# IN THE UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF GEORGIA
### ATLANTA DIVISION

TV TOKYO CORPORATION,

    Plaintiff,

v.

ANIMEOUTLETSHOP, et al.,

    Defendants.

**FILED UNDER SEAL**

Civil Action No. 26-cv-00173-LMM

## AMENDED COMPLAINT

Plaintiff TV Tokyo Corporation ("Plaintiff" or "TV Tokyo"), by and through its undersigned counsel, hereby files this Amended Complaint against the Individuals and Entities as identified on Schedule A hereto (collectively, "Defendants") and alleges as follows:

## I.    Introduction

This is a trademark infringement action against foreign-based online sellers who are engaged in active infringement of Plaintiff's valuable trademark. Because the infringement is ongoing, Plaintiff seeks immediate relief from the Court.

## II.    Jurisdiction and Venue

1.    This Court has original subject matter jurisdiction over the claims in this action pursuant to the provisions of the Lanham Act, 15 U.S.C. § 1051, *et seq*., 28 U.S.C. § 1338(a)-(b), and 28 U.S.C. § 1331.

1

2.     Venue is proper in this Court pursuant to 28 U.S.C. § 1391(b)(2) and (b)(3) because a substantial part of the events giving rise to these claims occurred in this district, including the offering for sale and sale of infringing products to Georgia residents, and because Defendants are subject to this Court's personal jurisdiction.

3.     This Court may properly exercise personal jurisdiction over Defendants pursuant to Georgia's long-arm statute, O.C.G.A. § 9-10-91, and Federal Rule of Civil Procedure 4(k)(2). Each Defendant directly targets consumers in the United States, including Georgia, through fully interactive commercial internet stores operating under the Defendants' aliases and/or the online marketplace accounts identified in Schedule A attached hereto (collectively, the "Seller Aliases"). Specifically, Defendants are reaching out to do business with Georgia residents by operating one or more commercial, interactive internet stores through which Georgia residents can purchase products utilizing infringing versions of Plaintiff's trademark. Each of the Defendants has targeted Georgia residents by operating online stores that offer shipping to the United States, including Georgia, accept payment in U.S. dollars and, on information and belief, have sold products utilizing infringing versions of Plaintiff's federally registered trademark to residents of Georgia. Each of the Defendants is committing tortious acts in Georgia, is engaging in interstate commerce, and has wrongfully caused Plaintiff substantial injury in the State of Georgia.

2

III.    **Parties**

4.    Plaintiff TV Tokyo Corporation is a leading Japanese content producer and broadcaster of movies and videos with a particular strength in animation. TV Tokyo is a corporation duly organized and existing in good standing under the laws of Japan, with its principal place of business at Roppongi Grand Tower, 3-2-1 Roppongi, Minato-ku, Tokyo 106-8007, Japan. TV Tokyo has full power and authority to protect its intellectual property rights in the United States.

5.    This action has been filed to combat online trademark infringers who trade upon Plaintiff's reputation, goodwill, and valuable intellectual property by selling and/or offering for sale products, hereinafter referred to as the "TV Tokyo Products," in connection with the federally registered TV Tokyo Trademark, which is covered by U.S. Trademark Registration No. 3,645,027 for the "BLEACH" trademark in international classes 9, 16, 25, 28, and 41 (the "TV Tokyo Trademark"):

| Trademark | Registration No. | Goods and Services |
|-----------|------------------|--------------------|
| BLEACH | 3645027 | For: Pre-recorded motion picture films and television programs featuring animated performances recorded on video and audio discs,   and DVDs; pre-recorded video and audio discs, and DVDs, all featuring music and animated performances; pre-recorded video and audio discs, DVDs featuring games; video game software; interactive video game programs; software for playing video games; interactive entertainment software for playing video games in Class 009. |
| | | For: Publications, namely, graphic novels, fiction books, comic books, art books, coffee table books |

| Trademark | Registration No. | Goods and Services |
|---|---|---|
| | | relating to art, comics, animation and entertainment; school and office supplies, namely, calendars, gift books, notebooks, posters, stationary and stationery type portfolios; trading cards; art prints; collectible cards in Class 016. |
| | | For: Men's, women's and children's clothing, namely, shirts, t-shirts, sweatshirts; footwear, namely, shoes, sneakers, athletic shoes; tennis wear, namely, wristbands; outerwear, namely, jackets, gloves; headwear, namely, hats, caps; masquerade costumes, masquerade costumes with masks sold in connection therewith in Class 025. |
| | | For: Toys and sporting goods, namely, play figures and accessories therefore, toy figures, toy statuettes and toy figurines made of molded plastic, dolls and accessories therefor, plush toys, stuffed toys, playing cards in Class 028. |
| | | For: Entertainment services, namely, production and distribution of motion pictures, films, television programs, in the fields of animated entertainment; entertainment services, namely, distribution of animated audio-visual works via the Internet and television; publication of books, magazines, cartoons, comic strips and comic graphic novels, fiction books and comic books, in the fields of comics, graphic novels, and animated entertainment; production of animated entertainment, namely, motion pictures and television programs; providing comics via the Internet; providing information online regarding animated entertainment, computer games and comics in Class 041. |

6.     The TV Tokyo Trademark registration is valid, subsisting, unrevoked, uncancelled, and incontestable pursuant to 15 U.S.C. § 1065. The registration

constitutes prima facie evidence of validity and of Plaintiff's exclusive right to use the TV Tokyo Trademark pursuant to 15 U.S.C. § 1057(b).

7.     True and correct copies of the registration certificate for the TV Tokyo Trademark is attached hereto as Exhibit 1 and incorporated herein by reference.

8.     The TV Tokyo Trademark stems from a beloved and iconic series: Bleach (the "TV Tokyo Series"). Bleach started as a manga series created and illustrated by renowned artist Tite Kubo. The Bleach manga series has sold over 130 million copies, making it one of the top selling manga of all time. Due to its overwhelming popularity, the Bleach series was later turned into an animated television series and associated movies.  BLEACH has been translated into English and is widely popular in the United States in both its written and animated forms.

9.     TV Tokyo co-produced and distributes the animated television series and theatrical films of the franchise together with the manga series publisher and registered owner of the TV Tokyo Trademark, Kabushiki Kaisha Shueisha Corp. ("Shueisha"). TV Tokyo has obtained from Shueisha all necessary rights, licenses, and authority to enforce the TV Tokyo Trademark and pursue this action.

10.     TV Tokyo is the exclusive licensee of the TV Tokyo Trademark with the exclusive right to produce and distribute TV Tokyo Series branded merchandise and the exclusive right and authorization to enforce the TV Tokyo Trademark in the United States.

11.    The TV Tokyo Series brand of products, distributed and/or licensed by Plaintiff TV Tokyo, has expanded beyond the manga series and audiovisual properties to cover a variety of other areas, including toys, games, back-to-school items, stationery, apparel, accessories, and various household commodities, food, and beverages (collectively, the "TV Tokyo Series Products"). Plaintiff, directly and through its duly authorized licensees, is the exclusive official source of TV Tokyo Products.

12.    The TV Tokyo Trademark has been continuously used and has never been abandoned. The TV Tokyo trademark registration is valid, subsisting, and in full force and effect. The registration of the TV Tokyo Trademark constitutes prima facie evidence of its validity pursuant to 15 U.S.C. §1057(b).

13.    TV Tokyo has invested substantial time, money, and effort in building up, developing, advertising, and otherwise promoting the TV Tokyo Trademark. As a result, products associated with the  TV Tokyo Trademark are recognized and exclusively associated by consumers and the public as being products sourced from Plaintiff.

14.    TV Tokyo has made efforts to protect its interests in and to the TV Tokyo Trademark. No one other than TV Tokyo and its licensees are authorized to manufacture, import, export, advertise, offer for sale, or sell any goods utilizing the TV Tokyo Trademark without the express written permission of TV Tokyo.

15.     Defendants are individuals and business entities who, upon information and belief, reside in various foreign jurisdictions. Defendants conduct business throughout the United States, including within Georgia and in this judicial district, through the operation of the fully interactive commercial websites and online marketplaces operating under the Seller Aliases. Each Defendant targets the United States, including Georgia, and has offered to sell and, on information and belief, has sold and continues to sell unauthorized and infringing versions of the TV Tokyo Products to consumers within the United States, including Georgia and in this judicial district.

## IV.    **Factual Background**

16.     Prior to the rise of anonymous online marketplaces, Plaintiff successfully enforced its intellectual property rights against identifiable infringers and counterfeiters through traditional legal channels. The rise of online retailing, coupled with the ability of e-commerce sites to hide their identities, has made it nearly impossible for traditional policing actions to be effective. Availing itself of takedown procedures to remove infringing products would be futile and commercially unreasonable given the sophisticated and coordinated mass counterfeiting operation that is occurring over the Internet, as defendants continuously create new seller accounts and listings to replace those that are taken down.

17.     The aggregated effect of the mass counterfeiting that is taking place has overwhelmed Plaintiff and its ability to police its rights against the hundreds of anonymous defendants which are selling illegal counterfeit and infringing products at prices below the cost of an original TV Tokyo Product:

**Plaintiff's Officially Licensed Product**



https://store.crunchyroll.com/products/bleach-ichigo-soul-reaper-fleece-hoodie-BHAH2681CY.html

**COUNTERFEIT/INFRINGING LISTINGS**

## 3. djbxsyc



## 295. XURONG Store







18.    The above examples (also shown in Exhibit 2) demonstrate a cooperative counterfeiting network using fake e-commerce storefronts designed to appear to be selling authorized products. Upon information and belief, these

storefronts are operated by defendants acting in concert as part of an organized counterfeiting scheme. To be able to offer the counterfeit and/or infringing products at a price substantially below the cost of the original, while still being able to turn a profit after absorbing the cost of manufacturing, advertising, and shipping, requires an economy of scale only achievable through a cooperative effort throughout the supply chain.

19.    In an effort to illegally profit from the creative content of the TV Tokyo Trademark, Defendants have created numerous Seller Aliases and have designed them to appear to be selling authorized TV Tokyo Products.

20.    The Seller Aliases share unique identifiers, such as design elements and similarities of the unauthorized products offered for sale, establishing a logical  relationship  between  them  and  suggesting  that  Defendants'  illegal operations arise out of the same transaction, occurrence, or series of transactions or occurrences. Defendants attempt to avoid liability by going to great lengths to conceal both their identities and the full scope and interworking of their illegal operation.

21.    Plaintiff has suffered and continues to suffer immediate and irreparable harm through loss of control over its valuable intellectual property, diminution of reputation and goodwill, loss of quality control, and impairment of licensing relationships and opportunities, for which there is no adequate remedy

at law, thereby necessitating both immediate injunctive relief and monetary damages.

22.     The systematic and coordinated mass counterfeiting and infringement campaign has caused, and continues to cause, substantial and irreparable harm to Plaintiff and its ability to police its rights against the hundreds and thousands of anonymous online sellers who are selling counterfeit and infringing products.

23.     To be able to offer the infringing products at a price substantially below the cost of original, while still being able to turn a profit after absorbing the cost of manufacturing, advertising, and shipping requires an economy of scale only achievable through a cooperative effort throughout the supply chain. As Homeland Security's report confirms, infringers act in concert through coordinated supply chains and distribution networks to unfairly compete with legitimate brand owners while generating huge profits for the illegal pirating network[1].

24.     The Seller Aliases share distinctive identifying characteristics and patterns, including identical design elements and similarities in the unauthorized products offered for sale, conclusively establishing a coordinated network of related operations arising from the same series of transactions or occurrences.

---

[1] *See* Department of Homeland Security, *Combating Trafficking in Counterfeit and Pirated Goods*, Jan. 24, 2020, (https://www.dhs.gov/publication/combating-trafficking-counterfeit-and-pirated-goods), at 10, 19.

Defendants deliberately employ sophisticated technological means and aliases to evade detection and liability by systematically concealing their true identities and the full scope and interworking of their illegal network. Despite deterrents such as takedowns and other measures, the use of aliases enables infringers to stymie authorities. *Id.* at 5, 11, 12.

25.    In a 2024 report by the Office of the United States Trade Representative (USTR) titled *2024 Review of Notorious Markets for Counterfeiting and Piracy*, counterfeit and pirated goods from China (including trans-shipments via Hong Kong) accounted for 84% of the value and 90% of the total quantity of counterfeit and pirated goods seized by U.S. Customs and Border Protection (CBP) in 2023. The report notes that in prior years, online piracy cost the U.S. economy an estimated $29.2 billion in lost revenue. The report also highlights how e-commerce and social media platforms facilitate counterfeit sales via online seller listings, influencer promotion, links to fake sites, and social media driven traffic[2].

26.    Plaintiff has been and continues to be irreparably harmed through loss of control over Plaintiff's reputation, goodwill, ability to license, and the quality of goods featuring the TV Tokyo Trademark.

---

[2] *See 2024 Review of Notorious Markets for Counterfeiting and Piracy*, 89 Fed. Reg. 66,754 (USTR Docket No. 2024-0013) (Oct. 2, 2024). 2024 Review of Notorious Markets for Counterfeiting and Piracy | U.S. Chamber of Commerce

27.     Plaintiff's investigation shows that the telltale signs of an illegal counterfeiting and infringement scheme are present in the instant action. For example, Schedule A shows the use of store names by the Seller Aliases that employ no normal business nomenclature and, instead, have the appearance of being made up, or if a company that appears to be legitimate is used, online research shows that there is no known address for the company. Thus, the Seller Aliases are deliberately operating deceptive online storefronts specifically designed to mislead consumers by appearing to sell genuine TV Tokyo Products, while knowingly selling unauthorized, inferior counterfeit imitations of Plaintiff's TV Tokyo Products that illegally utilize the  TV Tokyo Trademark ("Infringing Products").

28.     Screenshot evidence showing each Defendant on Schedule A selling Infringing Products is attached as Exhibit 2.

29.     The Seller Aliases also share unique identifiers, such as design elements and similarities of the Infringing Products offered for sale, establishing a logical relationship between them, and suggesting that Defendants' illegal operations arise out of the same transaction, occurrence, or series of transactions or occurrences. Defendants attempt to avoid liability by going to great lengths to conceal both their identities and the full scope and interworking of their counterfeiting and infringement operations.

30.    The Infringing Products for sale through the Seller Aliases bear similarities and indicia of being related to one another, demonstrating that the Infringing Products were manufactured by and sourced from a coordinated network, and that, upon information and belief supported by substantial evidence, Defendants constitute an organized group of infringers operating in deliberate concert to knowingly and willfully manufacture, import, distribute, offer for sale, and sell Infringing Products.

31.    The Seller Aliases intentionally conceal their identities and the full scope of their counterfeiting and infringement operations in an effort to deter Plaintiff from learning Defendants' true identities and the exact interworking of Defendants' illegal operations. Defendants often go to great lengths to conceal their identities by often using multiple fictitious names and addresses to register and operate their massive network of Seller Aliases.

32.    Upon information and belief, Defendants regularly create new websites and online marketplace accounts on various platforms using the identities listed in Schedule A to the Amended Complaint, as well as other unknown fictitious names and addresses. Such registration patterns are one of many common tactics used by the Defendants to conceal their identities and the full scope and interworking of their massive infringement operation and to avoid being shut down.

33.    In addition to operating under multiple fictitious names, Defendants in this case and defendants in other similar cases against online infringers use a variety of other common tactics to evade enforcement efforts. For example, infringers like Defendants will often register new online marketplace accounts under new aliases once they receive notice of a lawsuit. Infringers also typically ship products in small quantities via international mail to minimize detection by U.S. Customs and Border Protection. A 2024 U.S. Customs and Border Protection report on seizure statistics indicated that the vast majority of Intellectual Property Rights (IPR) seizures continue to take place within the express consignment and mail shipping methods and in 2024, 97% of IPR seizures in the cargo environment occurred in the de minimis shipments. U.S. Customs and Border Protection, *Intellectual Property Rights Seizure Statistics* FY 2024 at 2[3].

34.    Further, infringers such as Defendants deliberately maintain a complex network of multiple credit card merchant accounts and third-party payment processing accounts, including Amazon Pay and PayPal, LLC ("Financial Accounts") accounts, strategically concealed behind layers of payment gateways, specifically designed to evade detection and continue their infringing operations despite Plaintiff's legitimate enforcement efforts.

---

[3] *See* U.S. Customs & Border Protection, FY 2024 IPR Seizure Statistics, (Jan. 16, 2025). FY 2024 IPR Seizure Statistics | U.S. Customs and Border Protection

35.    Upon information and belief, Defendants systematically maintain offshore bank accounts and deliberately transfer funds from their Financial Accounts to these offshore accounts outside the jurisdiction of this Court, demonstrating a calculated scheme to shield their illicit profits from legal enforcement and recovery.

36.    Defendants, without any authorization or license from Plaintiff, have knowingly, willfully, and deliberately counterfeited Plaintiff's TV Tokyo Trademark in connection with the systematic advertisement, distribution, offering for sale, and sale of Infringing Products into the United States, including within this judicial district of Georgia, over the Internet. Each Seller Alias offers shipping to the United States, including Georgia, and, on information and belief, each Defendant has offered to sell Infringing Products into the United States, including Georgia.

37.    Upon information and belief, at all times relevant hereto, the Defendants in this action have had full knowledge of Plaintiff's ownership of TV Tokyo Trademark, including Plaintiff's exclusive right to use and license such intellectual property and the goodwill associated therewith.

## Count I - Trademark Infringement and Counterfeiting
### (15 U.S.C. § 1114)

38.    Plaintiff repleads and incorporates by reference each and every allegation set forth in the preceding paragraphs as if fully set forth herein.

39.    This is a trademark infringement action against Defendants based on their unauthorized use in commerce of counterfeit imitations of the federally registered TV Tokyo Trademark in connection with the sale, offering for sale, distribution, and/or advertising of infringing goods. The TV Tokyo Trademark is distinctive. Due to TV Tokyo's substantial and continuous investment in quality control, brand management, and product development, consumers have come to expect, rely upon, and associate the highest quality exclusively with TV Tokyo and authentic TV Tokyo Products offered, sold, or marketed under the TV Tokyo Trademark.

40.    Without TV Tokyo's authorization or consent, and with actual knowledge of TV Tokyo's well-known and prior rights in its TV Tokyo Trademark and with actual knowledge that Defendants' Infringing Products bear counterfeit marks, Defendants intentionally and willfully reproduced, copied, and/or colorably imitated the TV Tokyo Trademark and used spurious designations that are identical with, or substantially indistinguishable from, the TV Tokyo Trademark on or in connection with the manufacturing, import, export, advertising, marketing, promotion, distribution, display, offering for sale and/or sale of Infringing Products in interstate commerce.

41.    Defendants have manufactured, imported, exported, advertised, marketed, promoted, distributed, displayed, offered for sale, and/or sold their

Infringing Products to the purchasing public in direct competition with TV Tokyo, in or affecting interstate commerce, and/or have acted with willful and reckless disregard of Plaintiff's exclusive rights in and to the TV Tokyo Trademark through their systematic and deliberate participation in such unlawful activities.

42.    Defendants have applied their reproductions, counterfeits, copies, and colorable imitations of the TV Tokyo Trademark to packaging, point-of-purchase materials, promotions, and/or advertisements intended to be used in commerce upon, or in connection with, the manufacturing, importing, exporting, advertising, marketing, promoting, distributing, displaying, offering for sale, and/or selling of Defendants' Infringing Products, which is likely to cause confusion, mistake, and deception among the general purchasing public as to the origin of the Infringing Products, and is likely to deceive consumers, the public and the trade into believing that the Infringing Products sold by Defendants originate from, are associated with, or are otherwise authorized by TV Tokyo, thereby making substantial profits and gains to which they are not entitled in law or equity.

43.    Defendants' unauthorized use of the TV Tokyo Trademark on or in connection with the Infringing Products was done with notice and full knowledge that such use was not authorized or licensed by TV Tokyo, and with deliberate intent to unfairly benefit from and damage the substantial and incalculable goodwill TV

Tokyo has developed in the TV Tokyo Trademark through years of quality control and significant investment.

44.    Defendants' actions constitute willful counterfeiting of the TV Tokyo Trademark in violation of 15 U.S.C. §§ 1114(1)(a) and(b), 1116(d), and 1117(b) and (c), entitling Plaintiff to statutory damages, treble damages, and attorneys' fees.

45.    Defendants' continued, knowing, and willful use of the TV Tokyo Trademark without TV Tokyo's consent or authorization constitutes intentional infringement of the TV Tokyo Trademark in violation of §32 of the Lanham Act, 15 U.S.C. § 1114.

46.    Plaintiff has no adequate remedy at law, and if Defendants' actions are not immediately enjoined, Plaintiff will continue to suffer immediate and irreparable harm to its reputation, market position, and the substantial goodwill associated with the TV Tokyo Trademark, causing damages that are difficult to calculate with precision.

47.    The injuries and damages sustained by Plaintiff, including but not limited to loss of sales, loss of goodwill, damage to reputation, and diminution in the value of the TV Tokyo Trademark, have been directly and proximately caused by Defendants' wrongful reproduction, use, advertisement, promotion, offering to sell, and sale of counterfeit TV Tokyo Products.

## Count II - False Designation of Origin, Passing Off & Unfair Competition
### (15 U.S.C. § 1125(a)/LANHAM ACT § 43(a))

48.    Plaintiff repleads and incorporates by reference each and every allegation set forth in the preceding paragraphs as if fully set forth herein.

49.    Defendants' promotion, marketing, offering for sale, and sale of infringing TV Tokyo Products has created and is creating a likelihood of confusion, mistake, and deception among the public as to the affiliation, connection, association, or endorsement with Plaintiff or the origin, sponsorship, or approval of Defendants' infringing products by Plaintiff, thereby violating Plaintiff's rights under 15 U.S.C. § 1125(a).

50.    By using the TV Tokyo Trademark in connection with the sale of unauthorized products, Defendants create and have created a false designation of origin and a false and misleading representation of fact as to the origin, sponsorship, affiliation, and approval of the unauthorized products in interstate commerce.

51.    Defendants' false designation of origin and misrepresentation of fact as to the origin, sponsorship, affiliation, and approval of the unauthorized products to the general public is a knowing and willful violation of Section 43(a) of the Lanham Act, 15 U.S.C. § 1125(a), entitling Plaintiff to injunctive relief, monetary damages, and attorneys' fees.

52.    Upon information and belief, Defendants' aforementioned wrongful actions have been knowing, deliberate, and willful, and were undertaken with the specific intent to cause confusion, to cause mistake, and to deceive the purchasing

21

public and with the intent to trade on and misappropriate the goodwill and reputation of TV Tokyo, its TV Tokyo Products, and the TV Tokyo Trademark for Defendants' own commercial benefit.

53.    Plaintiff has no adequate remedy at law and, if Defendants' actions are not enjoined, Plaintiff will continue to suffer irreparable harm to its reputation and the goodwill of its brand.

**Count III – Federal Trademark Dilution**
**(15 U.S.C.  1125(c)/LANHAM ACT § 43(c))**

54.    Plaintiff repleads and incorporates by reference each and every allegation set forth in the preceding paragraphs as if fully set forth herein.

55.    Based at least on the distinctiveness of the TV Tokyo Trademark; the duration and extent of use of the trademark; the duration and extent of advertising featuring the trademark; the geographic area in which products and services have been sold and advertised featuring the trademark; the nature of the trade channels used to market products and services featuring the trademark compared to the trade channels through which Defendants sell their products and services; the degree of public recognition of the TV Tokyo Trademark; and the federal registration of the trademark, the TV Tokyo Trademark has become famous, as that term is used in Section 43(c) of the Lanham Act, and has been famous for many years.

56.     Defendants' actions described above, all occurring after the TV Tokyo Trademark became famous, are likely to cause dilution of the famous TV Tokyo Trademark in violation of Section 43(c) of the Lanham Act, 15 U.S.C. § 1125(c).

57.     As a direct and proximate result of Defendants' actions alleged above, Plaintiff has been damaged and will continue to be damaged.

## IV. Prayer for Relief

WHEREFORE, Plaintiff prays for judgment against Defendants as follows:

1)     That Defendants, their affiliates, officers, agents, employees, attorneys, and all persons acting for, with, by, through, under, or in active concert with them be temporarily, preliminarily, and permanently enjoined and restrained from:

a.  using the TV Tokyo Trademark or any reproductions, copies, or colorable imitations thereof in any manner in connection with the distribution, marketing, advertising, offering for sale, or sale of any product that is not an authorized TV Tokyo Product or is not authorized by Plaintiff to be sold in connection with the TV Tokyo Trademark;

b.  passing off, inducing, or enabling others to sell or pass off any product not produced under the authorization, control, or supervision of Plaintiff and approved by Plaintiff for sale under the TV Tokyo Trademark;

c.  committing any acts calculated to cause consumers to believe that Defendants' Counterfeit and Infringing TV Tokyo Products are those sold

under the authorization, control, or supervision of Plaintiff, or are sponsored by, approved by, or otherwise connected with Plaintiff;

d. further infringing the TV Tokyo Trademark and damaging Plaintiff's goodwill;

e. otherwise competing unfairly with Plaintiff in any manner;

f. shipping, delivering, holding for sale, transferring or otherwise moving, storing, distributing, returning, or otherwise disposing of, in any manner, products or inventory not authorized by Plaintiff to be sold or offered for sale, and which bear the TV Tokyo Trademark;

g. using, linking to, transferring, selling, exercising control over, or otherwise owning the Seller Aliases, or any other online marketplace account that is being used to sell products or inventory not authorized by Plaintiff which bear the TV Tokyo Trademark;

2) That Defendants, within fourteen (14) days after service of judgment with notice of entry thereof upon them, be required to file with the Court and serve upon Plaintiff a written report under oath setting forth in detail the manner and form in which Defendants have complied with all aspects of the injunctive relief ordered by this Court;

3) Entry of an Order that, upon Plaintiff's request and proper notice, those in privity with Defendants and those with actual notice of the injunction, including

24

any online marketplaces, social media platforms (including but not limited to Facebook, YouTube, LinkedIn, and Twitter), internet search engines (such as Google, Bing, and Yahoo), web hosts, domain name registrars, and online marketplace account registrars, shall:

    a. disable and cease providing services for any accounts through which Defendants engage in the sale of products not authorized by Plaintiff, which bear the TV Tokyo Trademark, including but not limited to any accounts associated with the Defendants listed on Schedule A and any affiliated, related, or successor accounts;

    b. disable and cease displaying any advertisements used by or associated with Defendants in connection with the sale of products not authorized by Plaintiff, which bear the TV Tokyo Trademark; and

    c. take all steps necessary to prevent links to the Seller Aliases identified on Schedule A from displaying in search results, including, but not limited to, removing links to the Seller Aliases from any search index;

    4)    That Defendants account for and pay to Plaintiff all profits realized by Defendants by reason of Defendants' willful and unlawful acts herein alleged, and that Plaintiff be awarded enhanced damages pursuant to 15 U.S.C. § 1117(a) in an amount up to three times the actual damages, if the court finds this to be an exceptional case;

5)     In the alternative, that Plaintiff be awarded statutory damages up to

$2,000,000 per counterfeit mark per type of goods or services sold, offered for sale,

or distributed, as provided by 15 U.S.C. § 1117(c)(2);

6)     That Plaintiff be awarded its reasonable attorneys' fees and costs; and

7)     Award such other and further relief, including temporary, preliminary

and permanent injunctive relief, as this Court may deem just and proper under the

circumstances and as allowed by law.

Date January 16, 2026                    Respectfully submitted,

                                         */s/ David M. Lilenfeld*
                                         David M. Lilenfeld
                                         Georgia Bar No. 45299
                                         **WHITEWOOD LAW PLLC**
                                         5555 Glenridge Connector, Suite 200
                                         Atlanta, GA 30342
                                         Telephone: (404) 663-3349
                                         Email: david@whitewoodlaw.com

                                         Abby Neu, *pro hac vice pending*
                                         **WHITEWOOD LAW PLLC**
                                         5555 Glenridge Connector, Suite 200
                                         Atlanta, GA 30342
                                         Telephone: (872) 294-3263
                                         Email: aneu@whitewoodlaw.com

                                         *Counsel for Plaintiff*

## Schedule A

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 1 | animeoutletshop | Domain | animeoutletshop.com |
| 2 | AnimesCollection | Domain | animescollection.com |
| 3 | djbxsyc | Domain | djbxsyc.com |
| 4 | HomunculusHideout | Domain | homunculushideout.com |
| 5 | Toptidez | Domain | toptidez.com |
| 6 | dmsymngg | eBay | dmsymngg |
| 7 | fur_1146 | eBay | fur_1146 |
| 8 | keytse | eBay | keytse |
| 9 | ruiguang2020 | eBay | ruiguang2020 |
| 10 | sukandarma-0 | eBay | sukandarma-0 |
| 11 | 1096 sold Store | AliExpress | 1101952178 |
| 12 | 2022 toys Store | AliExpress | 1102020903 |
| 13 | 5EEAQ Store | AliExpress | 1103276214 |
| 14 | 77 Anime T-Shirt Store | AliExpress | 1103994408 |
| 15 | 888 Original Design Clothing Store | AliExpress | 1102821229 |
| 16 | A CrazyToy Store | AliExpress | 1101667729 |
| 17 | A Dress Store | AliExpress | 1103854352 |
| 18 | a Head Of Cabbage Store | AliExpress | 1103948422 |
| 19 | A Lazy Bear Store | AliExpress | 1103946212 |
| 20 | A lifetime of love Store | AliExpress | 1102042041 |
| 21 | A-Graffiti Anime Store | AliExpress | 1101539238 |
| 22 | Adam Diary Store | AliExpress | 1102658388 |
| 23 | Adonisy Store | AliExpress | 1101357207 |
| 24 | AE NEW FASHION Store | AliExpress | 1103752287 |
| 25 | AITUTU Store | AliExpress | 1101263628 |
| 26 | Aline Store | AliExpress | 1101859721 |
| 27 | An Anime T-shirt Store | AliExpress | 1103993182 |
| 28 | Anime Apparel Dropshipping Store | AliExpress | 1103619983 |
| 29 | Anime Growing Store | AliExpress | 1104020056 |
| 30 | Anime Home T-Shirts Store | AliExpress | 1103928218 |
| 31 | Anime Shirt Store | AliExpress | 1103836707 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 32 | Anime Streetwear Store | AliExpress | 1101780324 |
| 33 | Anime Style Dropshipping Store | AliExpress | 1102197421 |
| 34 | AnimeFun Store | AliExpress | 1100507696 |
| 35 | Aristoteles Store | AliExpress | 1101632102 |
| 36 | Art Workshop Store | AliExpress | 1103942540 |
| 37 | Assier Store | AliExpress | 1101254272 |
| 38 | Attrasine Store | AliExpress | 1101525612 |
| 39 | AYYD Store | AliExpress | 1102488005 |
| 40 | Beauty CF Z028 Store | AliExpress | 1103780295 |
| 41 | Bestyou Stickers Store | AliExpress | 1101757391 |
| 42 | BLKUOPAR IV Store | AliExpress | 1101388611 |
| 43 | BLKUOPAR Official Store | AliExpress | 1101340207 |
| 44 | BlueDream Anime Store | AliExpress | 1100801560 |
| 45 | BoShiJie Stickers Store | AliExpress | 1101723648 |
| 46 | Boutique Tee Store | AliExpress | 1103919139 |
| 47 | BQA84 Store | AliExpress | 1103863404 |
| 48 | CANTAO Official Store | AliExpress | 1101462542 |
| 49 | Carterom Official Store | AliExpress | 1101734192 |
| 50 | Cartoon Sticker Dream Store | AliExpress | 1102562114 |
| 51 | CHAMPRINT Clothes Store | AliExpress | 1102209604 |
| 52 | CHAMPRINT Streetwear Store | AliExpress | 1102165449 |
| 53 | CHAMPRINT T-shirts Store | AliExpress | 1101768393 |
| 54 | cLong's Boutique Store | AliExpress | 1101794972 |
| 55 | Clothing Design K3 Store | AliExpress | 1102880263 |
| 56 | Colorful 7 Store | AliExpress | 1101716903 |
| 57 | corner of desk stationery Store | AliExpress | 1101941228 |
| 58 | Cosplay clothing home Store | AliExpress | 1102026546 |
| 59 | Cotton T shirt 431 Store | AliExpress | 1101976600 |
| 60 | CPNINE Store | AliExpress | 1102214036 |
| 61 | CuteDisneyToys Store | AliExpress | 1101958813 |
| 62 | Digital Clothing Store | AliExpress | 1103441092 |
| 63 | DIY Jerry Home | AliExpress | 1101003127 |
| 64 | DIYNO.17 Store | AliExpress | 1101427460 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 65 | Dreamfactory Store | AliExpress | 1101449192 |
| 66 | Dreaming Anime Store | AliExpress | 1103947523 |
| 67 | Dshztooma MAX Store | AliExpress | 1102022218 |
| 68 | Dshztooma official Store | AliExpress | 1101535611 |
| 69 | Dshztooma Store | AliExpress | 1101548526 |
| 70 | Dynamic Generation Store | AliExpress | 1103675094 |
| 71 | earlfamily A11 Store | AliExpress | 1101395712 |
| 72 | earlfamily A3 Store | AliExpress | 1101431359 |
| 73 | earlfamily A4 Store | AliExpress | 1101504262 |
| 74 | EGRSUB Store | AliExpress | 1104003039 |
| 75 | Ever-changing stickers Store | AliExpress | 1101909024 |
| 76 | Fadreaawer Store | AliExpress | 1101886577 |
| 77 | Fantastic Anime Store | AliExpress | 1102015825 |
| 78 | Fashion T Shirt Store | AliExpress | 1101920797 |
| 79 | Fashionmaker Bag Store | AliExpress | 1101299183 |
| 80 | FLLQ Dropshipping Store | AliExpress | 1101954284 |
| 81 | Fly You Store | AliExpress | 1102691182 |
| 82 | GanYiQiang Store | AliExpress | 1101447642 |
| 83 | Giaodianyexiao778 Store | AliExpress | 1102202147 |
| 84 | Glamor stickers Store | AliExpress | 1101820943 |
| 85 | Global Printed Clothes Store | AliExpress | 1101576284 |
| 86 | Good friend Store | AliExpress | 1101211439 |
| 87 | Guess You Like It Store | AliExpress | 1103591268 |
| 88 | GUGU I Store | AliExpress | 1101669000 |
| 89 | Happyday Stickers Store | AliExpress | 1101804087 |
| 90 | Hey!Friends Store | AliExpress | 1101407338 |
| 91 | HHG Store | AliExpress | 1101300961 |
| 92 | HighQualityFashion Store | AliExpress | 1101327039 |
| 93 | HipsterClub Store | AliExpress | 1102200294 |
| 94 | Home Of Fashionable Clothes Store | AliExpress | 1103673129 |
| 95 | Hua Lang Court Store | AliExpress | 1102762514 |
| 96 | HuaWuYiONE Store | AliExpress | 1101666450 |
| 97 | huayuaaone Store | AliExpress | 1101301254 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 98 | HX Factory No.5 Store | AliExpress | 1101331349 |
| 99 | IVYW Store | AliExpress | 1101970530 |
| 100 | Jeans Fritz Shop258666store Store | AliExpress | 1103083848 |
| 101 | JKWIJ Store | AliExpress | 1103742970 |
| 102 | Jmfaer Store | AliExpress | 1101709658 |
| 103 | JumpTime L6 Store | AliExpress | 1101366385 |
| 104 | Junya Men T Shirt Fashion Store | AliExpress | 1102034276 |
| 105 | Jupiter1008 Store | AliExpress | 1102579097 |
| 106 | KaiTuo-CX Store | AliExpress | 1101938788 |
| 107 | Kavsenraies Official Store | AliExpress | 1101453087 |
| 108 | KDWL Store | AliExpress | 1102483450 |
| 109 | KnIght Store | AliExpress | 1103731303 |
| 110 | Kony Shop Store | AliExpress | 1102265205 |
| 111 | Laura MIU Boutique Store | AliExpress | 1102007783 |
| 112 | Leisure Zone Store | AliExpress | 1103847833 |
| 113 | Leyan Anime Store | AliExpress | 1101769354 |
| 114 | Libreclans Store | AliExpress | 1101539457 |
| 115 | Linerken Factory Store | AliExpress | 1101953755 |
| 116 | Little Guo Store | AliExpress | 1101227228 |
| 117 | Love Tee Store | AliExpress | 1103980110 |
| 118 | Love The Trend Of men&#39;s Clothing Store | AliExpress | 1103756297 |
| 119 | Lu Feng Store | AliExpress | 1101355943 |
| 120 | Luck-9 Store | AliExpress | 1103836520 |
| 121 | Luckykid Stickers Store | AliExpress | 1101866955 |
| 122 | Luckyshop Store | AliExpress | 1101402810 |
| 123 | Lulikaby Factory Store | AliExpress | 1101755939 |
| 124 | LXX Dropshipping Store | AliExpress | 1101756959 |
| 125 | Mairuige Gaming Mousepad Store Store | AliExpress | 1101979165 |
| 126 | Mamba top Official Store | AliExpress | 1101380888 |
| 127 | Man010 Store | AliExpress | 1103880049 |
| 128 | Man019 Store | AliExpress | 1103920225 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 129 | May-KAIX IP00001 Store | AliExpress | 1101977970 |
| 130 | Maymay Mousepad Store | AliExpress | 1102301404 |
| 131 | MEILONG Store | AliExpress | 1101374504 |
| 132 | Men Men Toy Store | AliExpress | 1101350691 |
| 133 | Men&#39;s ROYAL HOUND And BSS CLTHES Clothing Brand Specialty Stores Store | AliExpress | 1103882475 |
| 134 | ment-shirt Store | AliExpress | 1101743408 |
| 135 | MEOW Store | AliExpress | 1102281079 |
| 136 | ML STICKERS Store | AliExpress | 1101510390 |
| 137 | MONCERS Store | AliExpress | 1102629054 |
| 138 | MPstuidos Store | AliExpress | 1101777087 |
| 139 | Mr Wardrobe Fashion Store Store | AliExpress | 1102714432 |
| 140 | Mr13 51135127 Shop Store | AliExpress | 1102300613 |
| 141 | Must Having Store | AliExpress | 1101917092 |
| 142 | My straw hat costume Store | AliExpress | 1101436878 |
| 143 | NACHU 04 Store | AliExpress | 1101754285 |
| 144 | Naughty Bear Store | AliExpress | 1104006050 |
| 145 | Niu Niu Store | AliExpress | 1101551005 |
| 146 | P-Tee Studio 63 Store | AliExpress | 1103571488 |
| 147 | Personalized Clothing House Store | AliExpress | 1103889607 |
| 148 | Pin World Store | AliExpress | 1102167422 |
| 149 | pink good quality Store | AliExpress | 1101349745 |
| 150 | PINK SSEEAA Store | AliExpress | 1101542410 |
| 151 | POPSURF Store | AliExpress | 1101188410 |
| 152 | Poster World Store | AliExpress | 1101225736 |
| 153 | QiQI &#39;s Mysterious Store | AliExpress | 1103675139 |
| 154 | RE 0 Anime Store | AliExpress | 1104034617 |
| 155 | Rspctou Store | AliExpress | 1101882727 |
| 156 | RuleMylife Store | AliExpress | 1101763853 |
| 157 | Sadner Store | AliExpress | 1101561674 |
| 158 | Sadnes Store | AliExpress | 1104003656 |
| 159 | Shop MRthirteen Store | AliExpress | 1102249991 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 160 | Shop Ying 025 Store | AliExpress | 1103254221 |
| 161 | Shop1100010001 Store | AliExpress | 1101976621 |
| 162 | Shop1100011100 Store | AliExpress | 1101976279 |
| 163 | Shop1100046191 Store | AliExpress | 1101981097 |
| 164 | Shop1100052009 Store | AliExpress | 1101982005 |
| 165 | Shop1102077086 Store | AliExpress | 1102082051 |
| 166 | Shop1102121930 Store | AliExpress | 1102121931 |
| 167 | Shop1102153662 Store | AliExpress | 1102161689 |
| 168 | Shop1102175908 Store | AliExpress | 1102179864 |
| 169 | Shop1102269349 Store | AliExpress | 1102273150 |
| 170 | Shop1102424998 Store | AliExpress | 1102437040 |
| 171 | Shop1102481432 Store | AliExpress | 1102483441 |
| 172 | Shop1102540091 Store | AliExpress | 1102536108 |
| 173 | Shop1102586366 Store | AliExpress | 1102592364 |
| 174 | Shop1102636441 Store | AliExpress | 1102633484 |
| 175 | Shop1102650387 Store | AliExpress | 1102649403 |
| 176 | Shop1102659682 Store | AliExpress | 1102662648 |
| 177 | Shop1102660651 Store | AliExpress | 1102662646 |
| 178 | Shop1102662534 Store | AliExpress | 1102663545 |
| 179 | Shop1102668930 Store | AliExpress | 1102666949 |
| 180 | Shop1102693365 Store | AliExpress | 1102688421 |
| 181 | Shop1102694576 Store | AliExpress | 1102696542 |
| 182 | Shop1102696543 Store | AliExpress | 1102694577 |
| 183 | Shop1102696546 Store | AliExpress | 1102696547 |
| 184 | Shop1102698265 Store | AliExpress | 1102698266 |
| 185 | Shop1102698460 Store | AliExpress | 1102696539 |
| 186 | Shop1102713311 Store | AliExpress | 1102712320 |
| 187 | Shop1102750418 Store | AliExpress | 1102754373 |
| 188 | Shop1102751392 Store | AliExpress | 1102750412 |
| 189 | Shop1102751399 Store | AliExpress | 1102749421 |
| 190 | Shop1102752361 Store | AliExpress | 1102750417 |
| 191 | Shop1102753347 Store | AliExpress | 1102752353 |
| 192 | Shop1102763036 Store | AliExpress | 1102764024 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 193 | Shop1102773222 Store | AliExpress | 1102775231 |
| 194 | Shop1102773644 Store | AliExpress | 1102776192 |
| 195 | Shop1102774513 Store | AliExpress | 1102774514 |
| 196 | Shop1102774630 Store | AliExpress | 1102776206 |
| 197 | Shop1102784275 Store | AliExpress | 1102784276 |
| 198 | Shop1102786538 Store | AliExpress | 1102787573 |
| 199 | Shop1102788499 Store | AliExpress | 1102790514 |
| 200 | Shop1102789998 Store | AliExpress | 1102799017 |
| 201 | Shop1102812105 Store | AliExpress | 1102808234 |
| 202 | Shop1102813644 Store | AliExpress | 1102809625 |
| 203 | Shop1102824854 Store | AliExpress | 1102820859 |
| 204 | Shop1102843582 Store | AliExpress | 1102844535 |
| 205 | Shop1102843981 Store | AliExpress | 1102841944 |
| 206 | Shop1102847552 Store | AliExpress | 1102843581 |
| 207 | Shop1102853042 Store | AliExpress | 1102858003 |
| 208 | Shop1102855270 Store | AliExpress | 1102860261 |
| 209 | Shop1102855799 Store | AliExpress | 1102861720 |
| 210 | Shop1102876223 Store | AliExpress | 1102883198 |
| 211 | Shop1102898329 Store | AliExpress | 1102898330 |
| 212 | Shop1102910983 Store | AliExpress | 1102921014 |
| 213 | Shop1102937255 Store | AliExpress | 1102935272 |
| 214 | Shop1103211715 Store | AliExpress | 1103222121 |
| 215 | Shop1103311767 Store | AliExpress | 1103309782 |
| 216 | Shop1103507089 Store | AliExpress | 1103510080 |
| 217 | Shop1103622295 Store | AliExpress | 1103620326 |
| 218 | Shop1103676058 Store | AliExpress | 1103668103 |
| 219 | Shop1103720474 Store | AliExpress | 1103708506 |
| 220 | Shop1103774474 Store | AliExpress | 1103780462 |
| 221 | Shop1103775449 Store | AliExpress | 1103777418 |
| 222 | Shop1103780246 Store | AliExpress | 1103764263 |
| 223 | Shop1103797275 Store | AliExpress | 1103796278 |
| 224 | Shop1103845651 Store | AliExpress | 1103833629 |
| 225 | Shop1103859367 Store | AliExpress | 1103862333 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 226 | Shop1103862357 Store | AliExpress | 1103856402 |
| 227 | Shop1103862780 Store | AliExpress | 1103865749 |
| 228 | Shop1103864429 Store | AliExpress | 1103864430 |
| 229 | Shop1103865752 Store | AliExpress | 1103858822 |
| 230 | Shop1103883762 Store | AliExpress | 1103887768 |
| 231 | Shop1103905136 Store | AliExpress | 1103892257 |
| 232 | Shop1103928094 Store | AliExpress | 1103916109 |
| 233 | Shop1103938315 Store | AliExpress | 1103948286 |
| 234 | Shop1103938432 Store | AliExpress | 1103946362 |
| 235 | Shop1103939288 Store | AliExpress | 1103939289 |
| 236 | Shop1103939291 Store | AliExpress | 1103947271 |
| 237 | Shop1103940036 Store | AliExpress | 1103936054 |
| 238 | Shop1103945202 Store | AliExpress | 1103942199 |
| 239 | Shop1103946285 Store | AliExpress | 1103937299 |
| 240 | Shop1103972196 Store | AliExpress | 1103972197 |
| 241 | Shop1103986180 Store | AliExpress | 1103988161 |
| 242 | Shop1103997606 Store | AliExpress | 1103998649 |
| 243 | Shop1104003730 Store | AliExpress | 1103994752 |
| 244 | Shop1104009671 Store | AliExpress | 1103993802 |
| 245 | Shop1104037071 Store | AliExpress | 1104037072 |
| 246 | Shop1104066197 Store | AliExpress | 1104066198 |
| 247 | Shop1104115106 Store | AliExpress | 1104122007 |
| 248 | Shop3128020 Store | AliExpress | 1101262700 |
| 249 | Shop4591021 Store | AliExpress | 1101428714 |
| 250 | Shop4872223 Store | AliExpress | 1101317491 |
| 251 | Shop900252368 Store | AliExpress | 1101493450 |
| 252 | Shop910340061 Store | AliExpress | 1101516077 |
| 253 | Shop910420015 Store | AliExpress | 1101542070 |
| 254 | Shop910874008 Store | AliExpress | 1101552447 |
| 255 | Shop911503009 Store | AliExpress | 1101625056 |
| 256 | Shop911520080 Store | AliExpress | 1101626198 |
| 257 | Shop911601060 Store | AliExpress | 1101650398 |
| 258 | SIKOMOLE Toy Store | AliExpress | 1101264151 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 259 | Silviater Shoes Store | AliExpress | 1101908349 |
| 260 | Skull Island Store | AliExpress | 1101302340 |
| 261 | SLBD Store | AliExpress | 1101546145 |
| 262 | SMILE Toy Store | AliExpress | 1102351376 |
| 263 | SONSPEE 08 SALE Store | AliExpress | 1101346033 |
| 264 | SSENTIAL-DROPSHIPPING Store | AliExpress | 1101757185 |
| 265 | SSWQZ Store | AliExpress | 1103860431 |
| 266 | Super Collector Store | AliExpress | 1104034157 |
| 267 | T-shirt Mall Store | AliExpress | 1104057241 |
| 268 | T-shirt Trend Gallery Store | AliExpress | 1104024029 |
| 269 | TanThrees Store | AliExpress | 1101353547 |
| 270 | TCJL Dropshipping Store | AliExpress | 1101608012 |
| 271 | Tecos Store | AliExpress | 1101892206 |
| 272 | tee-hy Store | AliExpress | 1101892115 |
| 273 | tees-shirt Store | AliExpress | 1101770794 |
| 274 | teet-shirt Store | AliExpress | 1101671572 |
| 275 | The best, Best T-shirt Store Store | AliExpress | 1103803103 |
| 276 | ThreeRatels Store | AliExpress | 1101254152 |
| 277 | TLXT mousepad Store | AliExpress | 1101996880 |
| 278 | TOB-FATION Store | AliExpress | 1101509398 |
| 279 | Tophatker | AliExpress | 1101210681 |
| 280 | Toy Aholic Store | AliExpress | 1102281638 |
| 281 | Trendy Accessories Store Store | AliExpress | 1101770664 |
| 282 | Trendy Wardrobe Store | AliExpress | 1103691146 |
| 283 | Twinkle vivi store Store | AliExpress | 1102045022 |
| 284 | Victory Toy Store | AliExpress | 1101438819 |
| 285 | Victory123 Store | AliExpress | 1101808373 |
| 286 | Vintage Anime Apparel Store | AliExpress | 1101639477 |
| 287 | Wahaha1 Custom Made Store | AliExpress | 1104009015 |
| 288 | Wandering Samurai Clothing Store | AliExpress | 1102751203 |
| 289 | WANNO Store | AliExpress | 1101653810 |
| 290 | WILLIAM COOL Store | AliExpress | 1102762085 |
| 291 | Women Men Clothes Store | AliExpress | 1101346630 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 292 | WZX Anime Clothing Store Store | AliExpress | 1101594839 |
| 293 | XinXin 22 store Store | AliExpress | 1101397658 |
| 294 | XMrich Store | AliExpress | 1102170522 |
| 295 | XURONG Store | AliExpress | 1101834289 |
| 296 | XXBEI Anime Design Store | AliExpress | 1101865162 |
| 297 | XXDai Store | AliExpress | 1101734992 |
| 298 | XYTS Store | AliExpress | 1103753148 |
| 299 | yiy-u Store | AliExpress | 1101777428 |
| 300 | You Will Definitely Praise The T-shirt Store | AliExpress | 1103878549 |
| 301 | Your Style Store | AliExpress | 1102253908 |
| 302 | Youth Fashion Store | AliExpress | 1102438117 |
| 303 | Yue Yue 3D Clothing Store Store | AliExpress | 1104058000 |
| 304 | Zhuimeng Store | AliExpress | 1101327557 |
| 305 | ZQQWA Store | AliExpress | 1103266164 |
| 306 | abbistore Store | Dhgate | 21088126 |
| 307 | abcindy Store | Dhgate | 21066296 |
| 308 | affgatey Store | Dhgate | 21810510 |
| 309 | agoj Store | Dhgate | 21819070 |
| 310 | alberty Store | Dhgate | 20252598 |
| 311 | aldwing Store | Dhgate | 21810528 |
| 312 | alfreld Store | Dhgate | 20291792 |
| 313 | alliyson Store | Dhgate | 21810523 |
| 314 | alluring Store | Dhgate | 19969141 |
| 315 | angelinary Store | Dhgate | 21812241 |
| 316 | armelia Store | Dhgate | 21810514 |
| 317 | baizhanji Store | Dhgate | 21630673 |
| 318 | baofu002 Store | Dhgate | 21770657 |
| 319 | bdfashionclothing Store | Dhgate | 21088157 |
| 320 | beautyjewly Store | Dhgate | 20972628 |
| 321 | bei01 Store | Dhgate | 21756498 |
| 322 | benedetto Store | Dhgate | 21810550 |
| 323 | beneficienyy Store | Dhgate | 21810744 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 324 | beqx Store | Dhgate | 21818343 |
| 325 | blackbirdy Store | Dhgate | 21810497 |
| 326 | blairi Store | Dhgate | 20293433 |
| 327 | borisalav Store | Dhgate | 21810551 |
| 328 | bq9n Store | Dhgate | 21819411 |
| 329 | bright689 Store | Dhgate | 19970985 |
| 330 | cansonglai Store | Dhgate | 21635397 |
| 331 | carol_store Store | Dhgate | 21875504 |
| 332 | cbjmly Store | Dhgate | 21826850 |
| 333 | changkuku Store | Dhgate | 21635265 |
| 334 | changshezuo Store | Dhgate | 21224849 |
| 335 | changxiu Store | Dhgate | 21635254 |
| 336 | chao02 Store | Dhgate | 21357973 |
| 337 | charle Store | Dhgate | 20249158 |
| 338 | conniejersey Store | Dhgate | 21079070 |
| 339 | covde Store | Dhgate | 21227331 |
| 340 | cow01 Store | Dhgate | 21622304 |
| 341 | cozywine Store | Dhgate | 21189618 |
| 342 | czou Store | Dhgate | 21819767 |
| 343 | davidsmenswearshop01 Store | Dhgate | 21623432 |
| 344 | dbft Store | Dhgate | 21818681 |
| 345 | deng04 Store | Dhgate | 21728804 |
| 346 | dhxingstores66 Store | Dhgate | 21798858 |
| 347 | dongchengg Store | Dhgate | 21635169 |
| 348 | dou02 Store | Dhgate | 21599567 |
| 349 | douban Store | Dhgate | 20062024 |
| 350 | dresslikes Store | Dhgate | 21634629 |
| 351 | dtcs Store | Dhgate | 21800928 |
| 352 | duanxiu Store | Dhgate | 21635261 |
| 353 | duofanclothing Store | Dhgate | 21951209 |
| 354 | eden2 Store | Dhgate | 21227177 |
| 355 | eyfa Store | Dhgate | 21800912 |
| 356 | f9uo Store | Dhgate | 21800924 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 357 | florence33 Store | Dhgate | 21078981 |
| 358 | foshoute Store | Dhgate | 21635399 |
| 359 | fourforme Store | Dhgate | 21634507 |
| 360 | fq2v Store | Dhgate | 21818596 |
| 361 | g4ah Store | Dhgate | 21819218 |
| 362 | gaietyerson Store | Dhgate | 21810712 |
| 363 | ganhatie Store | Dhgate | 21635171 |
| 364 | gifm Store | Dhgate | 21818371 |
| 365 | gloriana Store | Dhgate | 21078980 |
| 366 | griseldala Store | Dhgate | 21079219 |
| 367 | gtc7 Store | Dhgate | 21818443 |
| 368 | hangtag Store | Dhgate | 21555939 |
| 369 | hemplove Store | Dhgate | 21555943 |
| 370 | hemt Store | Dhgate | 21800898 |
| 371 | honey333 Store | Dhgate | 20324471 |
| 372 | honglounen Store | Dhgate | 21630763 |
| 373 | hongpingguog Store | Dhgate | 21630761 |
| 374 | honwen Store | Dhgate | 21223616 |
| 375 | hu01 Store | Dhgate | 21755314 |
| 376 | huuus Store | Dhgate | 21223294 |
| 377 | huyitian Store | Dhgate | 21635097 |
| 378 | hymen Store | Dhgate | 20298001 |
| 379 | imogeny Store | Dhgate | 21810908 |
| 380 | imonerythan Store | Dhgate | 21812248 |
| 381 | ioo0 Store | Dhgate | 21819178 |
| 382 | ivmig Store | Dhgate | 21866442 |
| 383 | iweg Store | Dhgate | 21800897 |
| 384 | jiabinen Store | Dhgate | 21631277 |
| 385 | jilihua Store | Dhgate | 20063097 |
| 386 | jingju Store | Dhgate | 20059933 |
| 387 | jinglianyh Store | Dhgate | 21631166 |
| 388 | josephinery Store | Dhgate | 21810958 |
| 389 | jt5f Store | Dhgate | 21801011 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 390 | justessedy Store | Dhgate | 21810451 |
| 391 | kaoya Store | Dhgate | 21634902 |
| 392 | keviny Store | Dhgate | 20242382 |
| 393 | kirke Store | Dhgate | 20298342 |
| 394 | ko9u Store | Dhgate | 21800899 |
| 395 | landong03 Store | Dhgate | 21282197 |
| 396 | layercuff Store | Dhgate | 21188279 |
| 397 | lian01 Store | Dhgate | 21755403 |
| 398 | liangcloth Store | Dhgate | 20996368 |
| 399 | lianlizhi Store | Dhgate | 21634527 |
| 400 | lianoute Store | Dhgate | 21635163 |
| 401 | lichee666 Store | Dhgate | 21071541 |
| 402 | liumeiwan Store | Dhgate | 21105313 |
| 403 | longmian Store | Dhgate | 20063100 |
| 404 | loveclothingfz3 Store | Dhgate | 21582596 |
| 405 | lu003 Store | Dhgate | 21599591 |
| 406 | lumortrade Store | Dhgate | 21634449 |
| 407 | luweiha Store | Dhgate | 20063103 |
| 408 | magfruit Store | Dhgate | 21635029 |
| 409 | maleclothingfz3 Store | Dhgate | 21582590 |
| 410 | maonidayi Store | Dhgate | 21635325 |
| 411 | marryone Store | Dhgate | 21058558 |
| 412 | mashu Store | Dhgate | 21634916 |
| 413 | mauch Store | Dhgate | 21770790 |
| 414 | mengqiqi02 Store | Dhgate | 21607885 |
| 415 | mengqiqi04 Store | Dhgate | 21608149 |
| 416 | mengqiqi05 Store | Dhgate | 21608151 |
| 417 | mijuju Store | Dhgate | 21630762 |
| 418 | mingyann Store | Dhgate | 21635361 |
| 419 | misihan03 Store | Dhgate | 21706503 |
| 420 | mj4h Store | Dhgate | 21819693 |
| 421 | mmocho Store | Dhgate | 21227142 |
| 422 | mobeisiran Store | Dhgate | 21635740 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---------|--------------|----------|-----------|
| 423 | montyomery Store | Dhgate | 21810450 |
| 424 | moonriverr Store | Dhgate | 21635157 |
| 425 | mustarr Store | Dhgate | 21224858 |
| 426 | musuo01 Store | Dhgate | 21606793 |
| 427 | musuo03 Store | Dhgate | 21608161 |
| 428 | neiyiyi Store | Dhgate | 21635290 |
| 429 | newfashionclothes Store | Dhgate | 21087852 |
| 430 | niao01 Store | Dhgate | 21753104 |
| 431 | niao02 Store | Dhgate | 21753150 |
| 432 | nihuyg Store | Dhgate | 21223386 |
| 433 | p1ux Store | Dhgate | 21819234 |
| 434 | p28v Store | Dhgate | 21819385 |
| 435 | paluo Store | Dhgate | 20063278 |
| 436 | paomiao Store | Dhgate | 21634904 |
| 437 | pattern68 Store | Dhgate | 21088236 |
| 438 | peanutoil Store | Dhgate | 21084200 |
| 439 | penelopey Store | Dhgate | 21810485 |
| 440 | perfect689market Store | Dhgate | 21147620 |
| 441 | pfzcta0 Store | Dhgate | 21750778 |
| 442 | piao01 Store | Dhgate | 21755126 |
| 443 | pileilang Store | Dhgate | 21107209 |
| 444 | plwd Store | Dhgate | 21819698 |
| 445 | prettyamazing Store | Dhgate | 20917249 |
| 446 | prince_george Store | Dhgate | 21770711 |
| 447 | pulchritude Store | Dhgate | 19966818 |
| 448 | pzsf Store | Dhgate | 21819263 |
| 449 | qiaomaidou01 Store | Dhgate | 21715370 |
| 450 | qqueyyueg Store | Dhgate | 21634485 |
| 451 | quennary Store | Dhgate | 21810920 |
| 452 | quota Store | Dhgate | 20717330 |
| 453 | quqinte Store | Dhgate | 21635166 |
| 454 | quqx Store | Dhgate | 21817872 |
| 455 | rarj Store | Dhgate | 21800935 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 456 | roij Store | Dhgate | 21819735 |
| 457 | rowenary Store | Dhgate | 21810492 |
| 458 | roxannerg Store | Dhgate | 21810488 |
| 459 | rpc4 Store | Dhgate | 21819573 |
| 460 | ruiqi03 | Dhgate | 21083936 |
| 461 | s74r Store | Dhgate | 21817793 |
| 462 | salom Store | Dhgate | 20254077 |
| 463 | sellerstore01 Store | Dhgate | 21697340 |
| 464 | shacksla Store | Dhgate | 21634911 |
| 465 | shangyio Store | Dhgate | 21635335 |
| 466 | shen06 Store | Dhgate | 19902629 |
| 467 | sideceam store | Dhgate | 21100200 |
| 468 | sogga Store | Dhgate | 20717225 |
| 469 | songzhi Store | Dhgate | 21106925 |
| 470 | splendid99 Store | Dhgate | 19970095 |
| 471 | sportop_company Store | Dhgate | 21201574 |
| 472 | starbrand Store | Dhgate | 21087820 |
| 473 | sts_020 Store | Dhgate | 21759014 |
| 474 | sunace Store | Dhgate | 21028070 |
| 475 | suspender Store | Dhgate | 21087963 |
| 476 | svzhm Store | Dhgate | 21866568 |
| 477 | swiscafe Store | Dhgate | 21058646 |
| 478 | tai3 Store | Dhgate | 21819306 |
| 479 | tinypari Store | Dhgate | 21068580 |
| 480 | tqdq Store | Dhgate | 21819615 |
| 481 | trianglee Store | Dhgate | 21227388 |
| 482 | trixiessia Store | Dhgate | 21810454 |
| 483 | ttek Store | Dhgate | 21818273 |
| 484 | tuesdayfasy Store | Dhgate | 21634499 |
| 485 | ugrif Store | Dhgate | 21866560 |
| 486 | unityjoey Store | Dhgate | 21810596 |
| 487 | us_massachusetts Store | Dhgate | 21830173 |
| 488 | us_minnesota Store | Dhgate | 21830176 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 489 | uuak Store | Dhgate | 21818323 |
| 490 | uvds Store | Dhgate | 21818878 |
| 491 | victoriata Store | Dhgate | 20707352 |
| 492 | vikey18 Store | Dhgate | 21052587 |
| 493 | vuictoriousen Store | Dhgate | 21810605 |
| 494 | wankaifen Store | Dhgate | 21223697 |
| 495 | wasamei Store | Dhgate | 21635143 |
| 496 | watchlove Store | Dhgate | 19978394 |
| 497 | waxeer Store | Dhgate | 20717057 |
| 498 | weilad Store | Dhgate | 21004402 |
| 499 | wenjizong Store | Dhgate | 21631357 |
| 500 | wjfg Store | Dhgate | 21818594 |
| 501 | woodxing Store | Dhgate | 21224861 |
| 502 | workwell Store | Dhgate | 21189908 |
| 503 | wwmv Store | Dhgate | 21819246 |
| 504 | xanderyoung21 Store | Dhgate | 21634448 |
| 505 | xiagu Store | Dhgate | 21634945 |
| 506 | xiasapiao Store | Dhgate | 21631035 |
| 507 | xiatian4 Store | Dhgate | 20745676 |
| 508 | xieyunn Store | Dhgate | 21635054 |
| 509 | xing02 Store | Dhgate | 21755253 |
| 510 | yanqin04 Store | Dhgate | 21625945 |
| 511 | yarns Store | Dhgate | 21556085 |
| 512 | yihanshan Store | Dhgate | 21630681 |
| 513 | youngbrother Store | Dhgate | 21634492 |
| 514 | yujia02 Store | Dhgate | 21751570 |
| 515 | yujia04 Store | Dhgate | 21751575 |
| 516 | yurongf Store | Dhgate | 21635722 |
| 517 | zdaqian Store | Dhgate | 21582594 |
| 518 | zhao01 Store | Dhgate | 21755277 |
| 519 | zhaolinshe Store | Dhgate | 21088192 |
| 520 | zhi02 Store | Dhgate | 21756487 |
| 521 | zhoujielu Store | Dhgate | 21631021 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---------|--------------|----------|-----------|
| 522 | zhuqueqiao Store | Dhgate | 21635786 |
| 523 | zhusa Store | Dhgate | 20063341 |
| 524 | Changsha Meiyi Trading Co., Ltd. | Alibaba | csmeiyi.en.alibaba.com |
| 525 | Color Wind Plastic Product Ltd. | Alibaba | color-wind.en.alibaba.com |
| 526 | Dongguan Ke Luo Yi Intelligent Technology Co., Ltd. | Alibaba | kroy3d.en.alibaba.com |
| 527 | Dongguan Yingke Electronic Technology Co., Ltd. | Alibaba | rinko88.en.alibaba.com |
| 528 | Guangzhou Ali Clothing Trading Co., Ltd. | Alibaba | aliclothingshow.en.alibaba.com |
| 529 | Guangzhou Guanjun Apparel Co., Ltd. | Alibaba | guanjun1688.en.alibaba.com |
| 530 | Guangzhou Yuehui Lighting Technology Co., Ltd. | Alibaba | gzyuehui.en.alibaba.com |
| 531 | Hebei Beituo New Material Co., Ltd. | Alibaba | hbbeituo.en.alibaba.com |
| 532 | Huizhou Bobon Clothing Co., Ltd. | Alibaba | bobonclothing.en.alibaba.com |
| 533 | Jinhua Manqian Trading Co., Ltd. | Alibaba | jhmanqian.en.alibaba.com |
| 534 | Jiujiang Muya Crafts Co., Ltd. | Alibaba | muyaart.en.alibaba.com |
| 535 | Linbao (Guangzhou) Garment Co., Ltd. | Alibaba | sycoco83.en.alibaba.com |
| 536 | Longyan Yongye trade co., LTD | Alibaba | lyyongye.en.alibaba.com |
| 537 | M NAEEM WAQAS REACTOR SPORTS INTERNATIONAL | Alibaba | mnwreactorsportsintl.trustpass.alibaba.com |
| 538 | MIRAJ ENTERPRISES | Alibaba | mirajenterprises.trustpass.alibaba.com |
| 539 | Nanjing Sucreek Import & Export Co., Ltd. | Alibaba | sucreek.en.alibaba.com |
| 540 | Quanzhou Diaiwai Trading Co., Ltd. | Alibaba | diy558.en.alibaba.com |
| 541 | Shanghai Easun Group Imp & Exp Co., Ltd. | Alibaba | easuntextile.en.alibaba.com |
| 542 | Shenzhen Bridgetoworld Technology Co., Ltd. | Alibaba | bridgetoworld.en.alibaba.com |
| 543 | Shenzhen Dasheng Electronic Technology Co., Ltd. | Alibaba | adasheng.en.alibaba.com |
| 544 | Shenzhen Infinite-Lighting Electronic Co., Ltd. | Alibaba | infinite-lighting.en.alibaba.com |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 545 | Shenzhen Tripodgreen Lighting Co., Ltd. | Alibaba | tripodgreen.en.alibaba.com |
| 546 | Shenzhen Yinuoxin Trade Co., Ltd. | Alibaba | animeproduct.en.alibaba.com |
| 547 | Wuyi Paiyue Trading Co., Ltd. | Alibaba | wuyipaiyue.en.alibaba.com |
| 548 | Xiamen Childlike Toys Co., Ltd | Alibaba | xmchildlike.en.alibaba.com |
| 549 | Xiamen Showyou Technology Co., Ltd. | Alibaba | showyoutech.en.alibaba.com |
| 550 | Yiwu Haiwo Crafts Co., Ltd. | Alibaba | cnhaiwo.en.alibaba.com |
| 551 | Yiwu Menglin Trading Co., Ltd. | Alibaba | menglinfigure.en.alibaba.com |
| 552 | Yiwu Muxiang Liangzhou Import And Export Co., Ltd. | Alibaba | uvzyt.en.alibaba.com |
| 553 | Yiwu Pengdong Clothing Co., Ltd. | Alibaba | ywpengdong.en.alibaba.com |
| 554 | Yiwu Saiyin Trading Co., Ltd. | Alibaba | ywsyintrading.en.alibaba.com |
| 555 | Zhejiang Zebulun Intelligent Technology Co., Ltd. | Alibaba | ywxbl.en.alibaba.com |
| 556 | Zhizhen Intelligent Manufacturing (shenzhen) Technology Co., Ltd. | Alibaba | zhzhsz.en.alibaba.com |
| 557 | Zhongshan City Zhongyu Toys Firm | Alibaba | zszhongy.en.alibaba.com |
| 558 | AAPHGBFE | Temu | 634418219202916 |
| 559 | AASV SHOP | Temu | 634418219644707 |
| 560 | ACPBTMZB | Temu | 634418218665498 |
| 561 | ALangDD | Temu | 634418219855509 |
| 562 | AllllllllIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIII | Temu | 634418219264693 |
| 563 | AMESUXLYB | Temu | 634418215372864 |
| 564 | AONGSTHFB | Temu | 634418215371747 |
| 565 | BABIGAILHFD | Temu | 634418215847982 |
| 566 | BEVELYNGMC | Temu | 634418215631895 |
| 567 | BHARPERXFE | Temu | 634418215847254 |
| 568 | BHCQAFWC | Temu | 634418218823130 |
| 569 | BIGUU | Temu | 634418219107136 |
| 570 | Bimuna Clothing | Temu | 634418220399582 |
| 571 | BJAMSLYE | Temu | 634418215573748 |
| 572 | BKITYTEE | Temu | 634418220061023 |
| 573 | Bless Mens wear | Temu | 634418219838506 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 574 | BONDZJFC | Temu | 634418218823219 |
| 575 | Bright Justice | Temu | 634418218838541 |
| 576 | BTeees | Temu | 634418218903972 |
| 577 | cat tee | Temu | 634418220039018 |
| 578 | CBENGALCBD | Temu | 634418216126139 |
| 579 | Chic Uniquess | Temu | 634418218949023 |
| 580 | CHL Online Local | Temu | 634418218642369 |
| 581 | Chronoloom | Temu | 634418222250737 |
| 582 | CJAMESCBC | Temu | 634418216091764 |
| 583 | CK CLOTH | Temu | 634418219407426 |
| 584 | CQGYHLY | Temu | 634418219223749 |
| 585 | CQUKUHGY | Temu | 634418219221503 |
| 586 | CSDAJMNB | Temu | 634418220211310 |
| 587 | Customized Beauty Diy local | Temu | 634418218503457 |
| 588 | CXVQUJFD | Temu | 634418219276692 |
| 589 | CYKKWJFE | Temu | 634418219277779 |
| 590 | CYXJJOMZE | Temu | 634418219277669 |
| 591 | DAMARISZLW | Temu | 634418218092186 |
| 592 | Dapper Dudes Tees | Temu | 634418218713968 |
| 593 | DAVINAHFJ | Temu | 634418217697886 |
| 594 | DAYS QiShi | Temu | 634418219958097 |
| 595 | DEANNATCQ | Temu | 634418218092101 |
| 596 | DELANEYHFH | Temu | 634418216255361 |
| 597 | DIEUWKELLA | Temu | 634418216848436 |
| 598 | DistinctTee | Temu | 634418218562507 |
| 599 | Dolovt | Temu | 634418219872134 |
| 600 | DONGFUFFF | Temu | 634418223512536 |
| 601 | E I G H T | Temu | 634418219218703 |
| 602 | EDWARDLYJ | Temu | 634418216496545 |
| 603 | Fashionbest | Temu | 634418219736422 |
| 604 | Fengbao US | Temu | 634418219318770 |
| 605 | FHTYHJDD | Temu | 634418219329616 |
| 606 | FOUR T W O | Temu | 634418219470447 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 607 | FYHUJTEE | Temu | 634418219329682 |
| 608 | GHGYHHG | Temu | 634418219192841 |
| 609 | GHJU Clothings | Temu | 634418225381623 |
| 610 | GHYFREFF | Temu | 634418219329003 |
| 611 | GKUIJHAA | Temu | 634418219322377 |
| 612 | Happy leisure time | Temu | 634418219730515 |
| 613 | Happy leisure time C | Temu | 634418220012397 |
| 614 | Happy leisure time D | Temu | 634418220067903 |
| 615 | Hello friend k | Temu | 634418223057800 |
| 616 | HGUJJHDD | Temu | 634418219135975 |
| 617 | HGUYJYFRR | Temu | 634418219135831 |
| 618 | HiHPiP | Temu | 634418219224363 |
| 619 | HKJUYHFDD | Temu | 634418219135510 |
| 620 | HypeVibe | Temu | 634418219123388 |
| 621 | HYXMPQHLL | Temu | 634418220262814 |
| 622 | JH Hoodie OOTD | Temu | 634418219948599 |
| 623 | JHGYHHG | Temu | 634418218739988 |
| 624 | JHYGYTK | Temu | 634418218728258 |
| 625 | JKIHUYGH | Temu | 634418218741124 |
| 626 | JLIKJUHYG | Temu | 634418218740370 |
| 627 | jojojoteee | Temu | 634418219479780 |
| 628 | JXHFOURD | Temu | 634418219640461 |
| 629 | KASDERDWW | Temu | 634418219198734 |
| 630 | KFTGYHUU | Temu | 634418219198633 |
| 631 | KGTFYHGRR | Temu | 634418219198589 |
| 632 | KIJUHYGFF | Temu | 634418219198695 |
| 633 | KJXABCOO | Temu | 634418222558282 |
| 634 | KLSDGFAA | Temu | 634418219198524 |
| 635 | L U C K | Temu | 634418218887554 |
| 636 | LFWERDGG | Temu | 634418220205292 |
| 637 | linjing nine | Temu | 634418219874421 |
| 638 | LJUHYGTCC | Temu | 634418219285912 |
| 639 | lonly Island | Temu | 634418218561781 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 640 | LOVmall | Temu | 634418219031346 |
| 641 | Luckiness AO | Temu | 634418220520709 |
| 642 | LuckyDay Boutique | Temu | 634418220620815 |
| 643 | LWXBD | Temu | 634418218567893 |
| 644 | man too | Temu | 634418218852271 |
| 645 | Marco GE SHOP | Temu | 634418219818138 |
| 646 | Marco Karen | Temu | 634418219802051 |
| 647 | MetalWorkMagic DIY | Temu | 634418218821869 |
| 648 | MHGYTFDD | Temu | 634418219584892 |
| 649 | MHUGYTBB | Temu | 634418219528337 |
| 650 | MIAAIM | Temu | 634418218306973 |
| 651 | MJHYGTCC | Temu | 634418219584649 |
| 652 | MJHYGYAA | Temu | 634418219364850 |
| 653 | Momobei | Temu | 634418224877741 |
| 654 | montee | Temu | 634418219056850 |
| 655 | MUGOKTHK | Temu | 634418218508847 |
| 656 | MWSIODJA | Temu | 634418220199027 |
| 657 | NBZYAAA | Temu | 634418223151419 |
| 658 | Nimbus Attire | Temu | 634418222318244 |
| 659 | Noble mens wear | Temu | 634418220305404 |
| 660 | PARISSHOW | Temu | 634418218702937 |
| 661 | PHGDWZMA | Temu | 634418220417454 |
| 662 | POP UP Studio A | Temu | 634418219000172 |
| 663 | Qiaofa Dongchai | Temu | 634418219415965 |
| 664 | quanjianhaotanE | Temu | 634418219223146 |
| 665 | RAINBUU | Temu | 634418219107228 |
| 666 | Refined Fusion | Temu | 634418220177147 |
| 667 | RGXXX | Temu | 634418219632225 |
| 668 | SiSiFMM | Temu | 634418219417810 |
| 669 | T Blast | Temu | 634418218185944 |
| 670 | Tee Trendz | Temu | 634418218098051 |
| 671 | TOOKHGKED | Temu | 634418218505781 |
| 672 | TTZOMDFSD | Temu | 634418218738255 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 673 | Unique Tags | Temu | 634418218094269 |
| 674 | WBDHJJD | Temu | 634418220082648 |
| 675 | WCSDFGS | Temu | 634418220082039 |
| 676 | WDDccHD | Temu | 634418218931792 |
| 677 | WDDEEKD | Temu | 634418219200246 |
| 678 | WGCCDAA | Temu | 634418220082866 |
| 679 | WHHGFFS | Temu | 634418220082743 |
| 680 | whynottt | Temu | 634418219286070 |
| 681 | Winsen | Temu | 634418213738399 |
| 682 | wulanna | Temu | 634418220517175 |
| 683 | YGNGSPRYLJ | Temu | 634418218433831 |
| 684 | YINGBI | Temu | 634418221270537 |
| 685 | yinyiekan | Temu | 634418218707262 |
| 686 | YJ POSTER | Temu | 634418220404723 |
| 687 | yuiooshop | Temu | 634418219993244 |
| 688 | YYBF Fashion | Temu | 634418220030865 |
| 689 | YZS Direct | Temu | 634418221420360 |
| 690 | zhanhey | Temu | 634418218707023 |
| 691 | ZRIKENMST | Temu | 634418218430409 |
| 692 | ZZRCVAA | Temu | 634418221625800 |
| 693 | ANIME FANTASY LAND | Domain | animefantasyland.com |
| 694 | AnimeGenZ | Domain | animegenz.com |
| 695 | beboxx | Domain | beboxx.com |
| 696 | Chaorenbuy | Domain | chaorenbuy.com |
| 697 | coshzzy | Domain | coshzzy.com |
| 698 | CosplayDiy | Domain | cosplaydiy.com |
| 699 | cosplayplaza | Domain | au.cosplayplaza.com |
| 700 | Cosplaysky.ca | Domain | cosplaysky.ca |
| 701 | Cosrea Cosplay | Domain | cosrea.com |
| 702 | dokidokicosplay | Domain | dokidokicos.com |
| 703 | figuresfield | Domain | figuresfield.com |
| 704 | gcosplay | Domain | gcosplay.com |
| 705 | inswear | Domain | inswear.com |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 706 | Jollycostume | Domain | jollycostume.com |
| 707 | Kakkoiicos | Domain | kakkoiicos.com |
| 708 | osias | Domain | osias.com |
| 709 | paradisetoyland | Domain | paradisetoyland.com |
| 710 | Pro-Costumes | Domain | pro-costumes.com |
| 711 | ProCosplayShop | Domain | procosplayshop.com |
| 712 | TrendsinCosplay | Domain | trendsincosplay.com |
| 713 | UUstyles | Domain | uustyles.com |
| 714 | yicosplay | Domain | yicosplay.com |
| 715 | A boat on a quiet lake | Temu | 634418223820973 |
| 716 | AA blanket | Temu | 634418221885956 |
| 717 | AADAYUTC | Temu | 634418219198940 |
| 718 | AAPLZYNBLJ | Temu | 634418218725914 |
| 719 | Aaron sells canvas paintings | Temu | 634418214489573 |
| 720 | AAXIAOYUB | Temu | 634418219192352 |
| 721 | ABDFGHJKBB | Temu | 634418220200517 |
| 722 | Abstract AF | Temu | 634418220961962 |
| 723 | AEDJMJFB | Temu | 634418218664622 |
| 724 | AFFF stickers | Temu | 634418222091617 |
| 725 | Agenestclothes | Temu | 634418219737154 |
| 726 | Ageunitybest | Temu | 634418219736475 |
| 727 | AHGWV | Temu | 634418222950035 |
| 728 | Aiopr Decoration | Temu | 634418219180561 |
| 729 | Air blanket | Temu | 634418222967000 |
| 730 | AKTBGFH | Temu | 634418220204015 |
| 731 | AKUX | Temu | 634418219105824 |
| 732 | AKUY | Temu | 634418219105925 |
| 733 | Alaley | Temu | 634418220768710 |
| 734 | Allllllllllllllllllllllllllllllllllllllllllll | Temu | 634418220193919 |
| 735 | Allllllllllllllllllllllllllllllllllllllllllllllll | Temu | 634418219264724 |
| 736 | Allllllllllllllllllllllllllllllllllllllllllll | Temu | 634418220192884 |
| 737 | Allllllllllllllllllllllllllllllllllllllllllll | Temu | 634418220193126 |
| 738 | Allllllllllllllllllllllllllllllllllllllllllll | Temu | 634418220193359 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 739 | AllTMIN | Temu | 634418221098639 |
| 740 | AloCFreeDom | Temu | 634418220211281 |
| 741 | AMEPD | Temu | 634418219610904 |
| 742 | AMZ TEE | Temu | 634418219228047 |
| 743 | Anime dimension | Temu | 634418211534767 |
| 744 | Ao Strawberry | Temu | 634418219315903 |
| 745 | AONGSTHFS | Temu | 634418218832031 |
| 746 | Apocalypse poster | Temu | 634418217420937 |
| 747 | ArdorTee | Temu | 634418219139344 |
| 748 | Art O | Temu | 634418222299822 |
| 749 | Artwork Mouse Pad | Temu | 634418226408716 |
| 750 | AUAshop | Temu | 634418219843225 |
| 751 | Aurora Wardrobe | Temu | 634418220252064 |
| 752 | Autumn begins | Temu | 634418218386190 |
| 753 | BAGJK | Temu | 634418219505183 |
| 754 | Banboou | Temu | 634418220011598 |
| 755 | Baseball cap processing and production | Temu | 634418221772190 |
| 756 | BBFZF | Temu | 634418224634537 |
| 757 | BDJADCHB | Temu | 634418220205852 |
| 758 | Beacheern Decorate | Temu | 634418218325009 |
| 759 | Bean A | Temu | 634418224037319 |
| 760 | BEAR SHOP TWO local | Temu | 634418219249725 |
| 761 | Beatrice Studio | Temu | 634418223692027 |
| 762 | Beauteous Shop | Temu | 634418219592244 |
| 763 | Beautiful poster style | Temu | 634418219042152 |
| 764 | Bengal Tiger | Temu | 634418218335665 |
| 765 | Bestchicgifts | Temu | 634418219736510 |
| 766 | BESTENJOY | Temu | 634418218791489 |
| 767 | BFITFITSHOP | Temu | 634418218831983 |
| 768 | BGIAIJFI | Temu | 634418218823397 |
| 769 | BHYHGDAA | Temu | 634418220190559 |
| 770 | BirdBother Hat Shop | Temu | 634418222770461 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 771 | BJYB Home Decoration | Temu | 634418225025179 |
| 772 | Block Warriors | Temu | 634418219791304 |
| 773 | Blockbuster Clongthing | Temu | 634418220892895 |
| 774 | Brenra Blanket | Temu | 634418225444915 |
| 775 | Bright blanket | Temu | 634418225836827 |
| 776 | Briidkdoo | Temu | 634418222152568 |
| 777 | BSTJ Online | Temu | 634418220061682 |
| 778 | BTQIJJHKK | Temu | 634418220192497 |
| 779 | BXEBVMZC | Temu | 634418218822886 |
| 780 | BygoneDaysB | Temu | 634418225902014 |
| 781 | BYNH | Temu | 634418220195578 |
| 782 | C Joy Shop | Temu | 634418217027880 |
| 783 | CALDWELL | Temu | 634418218194252 |
| 784 | CANDACECBE | Temu | 634418216225691 |
| 785 | Cartoon Hanging Painting | Temu | 634418215601057 |
| 786 | CASDAMNA | Temu | 634418220211551 |
| 787 | Casual Closets | Temu | 634418218686552 |
| 788 | Casual Vibe | Temu | 634418218201990 |
| 789 | cattle horses Decorate | Temu | 634418219510072 |
| 790 | CC Custom | Temu | 634418221241434 |
| 791 | CCXDY | Temu | 634418221943506 |
| 792 | CDADAII | Temu | 634418220210210 |
| 793 | CDPZEJFF | Temu | 634418219277726 |
| 794 | CECOMBINE Semi | Temu | 634418219351528 |
| 795 | CENXIZI | Temu | 634418221003571 |
| 796 | CharmingClothesCo | Temu | 634418222082771 |
| 797 | Chen Mao | Temu | 634418220365786 |
| 798 | CHEN xuan Quality home local | Temu | 634418217744184 |
| 799 | chenlongkk | Temu | 634418221019762 |
| 800 | chenxuhe | Temu | 634418219891727 |
| 801 | chenyinjian | Temu | 634418220107597 |
| 802 | Chic Avenue Cloth | Temu | 634418220204773 |
| 803 | Chic Treasure Local | Temu | 634418218186334 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 804 | ChicHave | Temu | 634418217824236 |
| 805 | CHILLUP Shop | Temu | 634418222006876 |
| 806 | CHK Online local | Temu | 634418218359068 |
| 807 | CHS Online | Temu | 634418218841043 |
| 808 | Citrusly Good | Temu | 634418224173327 |
| 809 | Classic Patriot | Temu | 634418219372496 |
| 810 | Cloth Fresh | Temu | 634418219614107 |
| 811 | Clouds and Mist | Temu | 634418222405110 |
| 812 | CoC blanket | Temu | 634418223814470 |
| 813 | Colorful baseball hat shop | Temu | 634418222296277 |
| 814 | Colorful canvas I | Temu | 634418219602339 |
| 815 | Colorful Space Station Phone Case | Temu | 634418222896439 |
| 816 | Comfy Blanket Home | Temu | 634418225352396 |
| 817 | Comic Hanging Painting | Temu | 634418215989436 |
| 818 | Cool T XX | Temu | 634418221421025 |
| 819 | CooTeen | Temu | 634418219696352 |
| 820 | cosmic blanket | Temu | 634418225933742 |
| 821 | CosmicWarmth shop | Temu | 634418222747925 |
| 822 | coteees | Temu | 634418218903964 |
| 823 | Cozy Blanket Haven | Temu | 634418223000945 |
| 824 | CozyPly | Temu | 634418224478501 |
| 825 | Cozystoe S | Temu | 634418226582299 |
| 826 | CQHGFGJ | Temu | 634418219224058 |
| 827 | CQYGYLY | Temu | 634418219224190 |
| 828 | Crazy Decorate | Temu | 634418219471247 |
| 829 | CSDADJFG | Temu | 634418220210911 |
| 830 | CSDADJMB | Temu | 634418220209957 |
| 831 | CSDEDMZD | Temu | 634418219277694 |
| 832 | CUILINGO SHOP | Temu | 634418220251450 |
| 833 | Customized T | Temu | 634418221446147 |
| 834 | cute cap U | Temu | 634418226153222 |
| 835 | CVMKLHAN | Temu | 634418218933202 |
| 836 | CXDXX | Temu | 634418222701698 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 837 | CXJFBDFOI | Temu | 634418221876756 |
| 838 | CYHCYX | Temu | 634418222494628 |
| 839 | CYNDD | Temu | 634418222276726 |
| 840 | CYNXX | Temu | 634418222344862 |
| 841 | DABAOHTLA | Temu | 634418220211497 |
| 842 | Daily blanket | Temu | 634418221089438 |
| 843 | DALLIU | Temu | 634418221109229 |
| 844 | DaMmai AAA | Temu | 634418227250628 |
| 845 | Damoyo | Temu | 634418214112059 |
| 846 | DARLEEN | Temu | 634418218091883 |
| 847 | DAVONTEHFF | Temu | 634418216255607 |
| 848 | DDD Studio | Temu | 634418219746830 |
| 849 | DDDDWanxin | Temu | 634418221217227 |
| 850 | De Quan Art poster | Temu | 634418220706518 |
| 851 | dequan huang | Temu | 634418222161989 |
| 852 | DFHDBFBBDD | Temu | 634418225304439 |
| 853 | Dking poster | Temu | 634418217350839 |
| 854 | Dlileihanmm | Temu | 634418217166241 |
| 855 | DOPIWJXA | Temu | 634418220208639 |
| 856 | DPDA | Temu | 634418219262454 |
| 857 | DPDE | Temu | 634418219733382 |
| 858 | DPOUJHBNCB | Temu | 634418218536910 |
| 859 | DQWERJJHA | Temu | 634418220209248 |
| 860 | Dreamy Shopping Spot | Temu | 634418222940841 |
| 861 | Drift Dill | Temu | 634418224492460 |
| 862 | DSKFHJ | Temu | 634418220106874 |
| 863 | Durian Blanket | Temu | 634418225227233 |
| 864 | EASCVI | Temu | 634418219487184 |
| 865 | EAUPO | Temu | 634418219179797 |
| 866 | EBSCVI | Temu | 634418219507814 |
| 867 | Echo aria | Temu | 634418225431818 |
| 868 | EchoButy | Temu | 634418217826935 |
| 869 | Eddic Decorate | Temu | 634418218089331 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 870 | Elegante beach towel | Temu | 634418225412194 |
| 871 | Elephant ANG | Temu | 634418219019472 |
| 872 | Enchanted Exchange | Temu | 634418220996535 |
| 873 | ERIERB | Temu | 634418220117364 |
| 874 | ERLONG HOME II | Temu | 634418224281404 |
| 875 | Everyday Glamour | Temu | 634418216703313 |
| 876 | FashionCrafts | Temu | 634418220863396 |
| 877 | FastballFashion cap | Temu | 634418224562332 |
| 878 | FCGQZD | Temu | 634418218936025 |
| 879 | Featured Blankets | Temu | 634418219731626 |
| 880 | FengZe Canvas Art | Temu | 634418214537164 |
| 881 | FHYUGHFF | Temu | 634418219329734 |
| 882 | Fig Blanket | Temu | 634418224976605 |
| 883 | Film Case | Temu | 634418214703192 |
| 884 | FJHUYGTHH | Temu | 634418219329773 |
| 885 | FJUHYTKK | Temu | 634418219329866 |
| 886 | Flicker Blanket | Temu | 634418224292416 |
| 887 | FlyBuy nice | Temu | 634418222537441 |
| 888 | FortuneDecorate | Temu | 634418219543794 |
| 889 | Friendship Canvas | Temu | 634418220348700 |
| 890 | fu jun hui Canvas painting | Temu | 634418227227223 |
| 891 | FUKQKMAN | Temu | 634418218934967 |
| 892 | FYHSYGYCC | Temu | 634418219329565 |
| 893 | GD Art Decoration | Temu | 634418214002494 |
| 894 | GEFGF | Temu | 634418222949771 |
| 895 | Gents Stitch Lab | Temu | 634418226151450 |
| 896 | GGFDE | Temu | 634418220164481 |
| 897 | Glamour Trendz | Temu | 634418221926614 |
| 898 | GLMBNFJGHT | Temu | 634418226504291 |
| 899 | Gold finger poster decorative painting | Temu | 634418225547492 |
| 900 | GoldenRay Homme | Temu | 634418221153944 |
| 901 | GoldenUScow | Temu | 634418218426218 |
| 902 | Good luck to come Decorate | Temu | 634418219754381 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 903 | Grape blanket | Temu | 634418222105747 |
| 904 | Grape Escape | Temu | 634418224189315 |
| 905 | Grapefruit mural | Temu | 634418219616880 |
| 906 | GXGA | Temu | 634418219761087 |
| 907 | GXGE | Temu | 634418219761223 |
| 908 | HABGHJEE | Temu | 634418220259607 |
| 909 | HAKKMNFG | Temu | 634418220254137 |
| 910 | Hanging Scroll Painting | Temu | 634418215989709 |
| 911 | haoyuanlai AN | Temu | 634418220008471 |
| 912 | Harmony Town Blanket | Temu | 634418222574005 |
| 913 | HarmonyEmporium | Temu | 634418224896705 |
| 914 | Harvest Hues Prints | Temu | 634418225780599 |
| 915 | HatHoot cap | Temu | 634418224658972 |
| 916 | Hats Custom | Temu | 634418220817522 |
| 917 | HFGHJHGVDG | Temu | 634418224780194 |
| 918 | HGYHUJII | Temu | 634418219136048 |
| 919 | HH COOL SHOP | Temu | 634418227052914 |
| 920 | HomeLoving Blanket | Temu | 634418225427921 |
| 921 | Hug a soft blanket | Temu | 634418225409898 |
| 922 | I add | Temu | 634418219197757 |
| 923 | JCBNDHGDGD | Temu | 634418226685652 |
| 924 | Jiahexin Shop | Temu | 634418217496112 |
| 925 | Jian Xue | Temu | 634418226188155 |
| 926 | JKJSFBK | Temu | 634418224780752 |
| 927 | KANG Home V | Temu | 634418223937345 |
| 928 | KIHGTR | Temu | 634418217827836 |
| 929 | ko bag a lot | Temu | 634418218756061 |
| 930 | laoife | Temu | 634418213573966 |
| 931 | LCKOP | Temu | 634418218834641 |
| 932 | lexi cai | Temu | 634418221022950 |
| 933 | LHGYHUJIBB | Temu | 634418219285883 |
| 934 | Liang Liang Happy Case | Temu | 634418219989384 |
| 935 | LIDSFDV | Temu | 634418222264292 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 936 | LILI Art | Temu | 634418218993901 |
| 937 | liminbaihuo | Temu | 634418222672667 |
| 938 | Linhaiyan A | Temu | 634418213103241 |
| 939 | linjin one | Temu | 634418219309227 |
| 940 | linjin six | Temu | 634418219811985 |
| 941 | linjing seven | Temu | 634418219826834 |
| 942 | linjing ten | Temu | 634418219892958 |
| 943 | LIU HOME II | Temu | 634418223757766 |
| 944 | LJHUJIGAA | Temu | 634418219249427 |
| 945 | LMWCAPCRAZE | Temu | 634418221849472 |
| 946 | LO Creative mens wear | Temu | 634418219612285 |
| 947 | LONDBD | Temu | 634418218706836 |
| 948 | LONGLOO | Temu | 634418223303545 |
| 949 | Love DIY Su | Temu | 634418219596307 |
| 950 | Love Tshirt local | Temu | 634418216014732 |
| 951 | LQ decorate | Temu | 634418223972049 |
| 952 | LSKHQ | Temu | 634418223234537 |
| 953 | LuckyGear Textiles | Temu | 634418225448670 |
| 954 | LunarLu homme | Temu | 634418221150627 |
| 955 | Lupica DIY | Temu | 634418222549558 |
| 956 | Luxe Loom | Temu | 634418219487874 |
| 957 | Lxr FC D | Temu | 634418224018799 |
| 958 | Lxr NewGoA | Temu | 634418226784904 |
| 959 | LYP Canvas Poster Art | Temu | 634418225287792 |
| 960 | MADSHAWN | Temu | 634418222186661 |
| 961 | MAIMAIYIHAO | Temu | 634418220067585 |
| 962 | Make people happy | Temu | 634418219105434 |
| 963 | MAKERSHOW | Temu | 634418218602871 |
| 964 | man threes | Temu | 634418218852309 |
| 965 | Memorize Poster | Temu | 634418223708185 |
| 966 | menment | Temu | 634418215061189 |
| 967 | Mens clothing p | Temu | 634418223684682 |
| 968 | MensTeebox | Temu | 634418220818583 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 969 | mfdealhc | Temu | 634418220191892 |
| 970 | MIFGHISSF | Temu | 634418220198503 |
| 971 | Ming Ming Fight Case | Temu | 634418219989594 |
| 972 | MINISHOW | Temu | 634418218999102 |
| 973 | Minjiuding K | Temu | 634418220110288 |
| 974 | MISS SHOPMALL | Temu | 634418217917336 |
| 975 | MKPGA | Temu | 634418219542100 |
| 976 | ModCloset | Temu | 634418217825624 |
| 977 | Modern Corner | Temu | 634418219171950 |
| 978 | Modern Hat And Clothing Shop | Temu | 634418220217006 |
| 979 | ModishAttire | Temu | 634418219956939 |
| 980 | Moon Bend Trendy Wind | Temu | 634418222264163 |
| 981 | MOOUKWXH | Temu | 634418219415189 |
| 982 | muransibaihuodianD | Temu | 634418218806775 |
| 983 | MUSHDUA | Temu | 634418220199322 |
| 984 | Nana baseball cap | Temu | 634418221700558 |
| 985 | Naughty Castle Shop | Temu | 634418217536542 |
| 986 | NAVVI | Temu | 634418220375952 |
| 987 | NCRBCA | Temu | 634418221309325 |
| 988 | NCRXHA | Temu | 634418221243947 |
| 989 | Nemei Shop | Temu | 634418217350154 |
| 990 | NesTra | Temu | 634418224576087 |
| 991 | NexuCae | Temu | 634418224708574 |
| 992 | NEXXT | Temu | 634418222298192 |
| 993 | NIOASD | Temu | 634418220230052 |
| 994 | NobleMoH | Temu | 634418219226469 |
| 995 | NOOEKEPG | Temu | 634418218503426 |
| 996 | Nooooov | Temu | 634418219707662 |
| 997 | NovoLum w | Temu | 634418221919354 |
| 998 | NUUOKWXH | Temu | 634418219415705 |
| 999 | NYI Maverick Apparel | Temu | 634418219493997 |
| 1000 | Oasis diy li | Temu | 634418220434883 |
| 1001 | OGM BETTER SHOP | Temu | 634418218895151 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 1002 | OHALA | Temu | 634418219230746 |
| 1003 | okkkay | Temu | 634418219286034 |
| 1004 | OLOD Art | Temu | 634418222135894 |
| 1005 | One Points | Temu | 634418217986303 |
| 1006 | One Tshirt | Temu | 634418218641570 |
| 1007 | OPPAYWXH | Temu | 634418219416137 |
| 1008 | Orange Pomelo diy | Temu | 634418219578945 |
| 1009 | Ostarr | Temu | 634418218289735 |
| 1010 | Outdoors Sportswear | Temu | 634418226098864 |
| 1011 | Panda Panda Blanket | Temu | 634418225933824 |
| 1012 | PangpangDecorate | Temu | 634418218836208 |
| 1013 | PAULTSHIRT | Temu | 634418221229503 |
| 1014 | Peace DIY | Temu | 634418219729463 |
| 1015 | Peace Diy Cu | Temu | 634418220202617 |
| 1016 | Peace Diy Painting | Temu | 634418220214814 |
| 1017 | Peach Blanket | Temu | 634418224843943 |
| 1018 | Pear Blanket | Temu | 634418224939694 |
| 1019 | PEARTEE | Temu | 634418220199209 |
| 1020 | Pebble Pixie | Temu | 634418224394165 |
| 1021 | Pick your shirt | Temu | 634418219231216 |
| 1022 | Pink nana | Temu | 634418222533550 |
| 1023 | PinkBunny Prints | Temu | 634418225835841 |
| 1024 | Pioneer Productions Co | Temu | 634418219789669 |
| 1025 | POOKER New Wall Art Collection | Temu | 634418212086265 |
| 1026 | poster lqr | Temu | 634418220380125 |
| 1027 | PosterVerseC | Temu | 634418221964270 |
| 1028 | Preferred textiles | Temu | 634418222772957 |
| 1029 | PristineHome | Temu | 4455638105078 |
| 1030 | Qithara | Temu | 634418224690524 |
| 1031 | QUICK LL | Temu | 634418221322777 |
| 1032 | RadiantShell | Temu | 634418220255366 |
| 1033 | Re Mai Wen | Temu | 634418224652088 |
| 1034 | Remayyo | Temu | 634418222504718 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---------|--------------|----------|-----------|
| 1035 | RestfulWeave Home Textile | Temu | 634418225812075 |
| 1036 | Retro Home Textiles | Temu | 634418225428326 |
| 1037 | Richard Decoration | Temu | 634418218085717 |
| 1038 | RJHCLO SHOP | Temu | 634418222498512 |
| 1039 | ROEXXWXH | Temu | 634418219417204 |
| 1040 | Ronghuaguan | Temu | 634418219762330 |
| 1041 | Rosalind Decor | Temu | 634418221029275 |
| 1042 | Rose Fabric Factory | Temu | 634418219789730 |
| 1043 | ruange blanket | Temu | 634418221755715 |
| 1044 | SaltyStripe | Temu | 634418224136076 |
| 1045 | SandCocoon | Temu | 634418224374847 |
| 1046 | SCKGNLEKK | Temu | 634418220259053 |
| 1047 | SEEQQAA | Temu | 634418220200116 |
| 1048 | SENSFASHION | Temu | 634418218702608 |
| 1049 | Serene Streetwear | Temu | 634418219488461 |
| 1050 | SF casual mens wer | Temu | 634418219898626 |
| 1051 | SFFERR | Temu | 634418220201112 |
| 1052 | SFGDSS | Temu | 634418220199098 |
| 1053 | SGFEQS | Temu | 634418220060959 |
| 1054 | Shanjiaoren | Temu | 634418219447166 |
| 1055 | SHENQIYE | Temu | 634418221518890 |
| 1056 | SHIBUBAIHUO | Temu | 634418221523371 |
| 1057 | SHJKDAOEQUI | Temu | 634418222776551 |
| 1058 | shopgshop | Temu | 634418221651465 |
| 1059 | Shun small blanket | Temu | 634418221678994 |
| 1060 | SilkSoft | Temu | 634418220724434 |
| 1061 | SIWU Z | Temu | 634418219821538 |
| 1062 | Six Blanket | Temu | 634418226877338 |
| 1063 | Sizhe Clothing | Temu | 634418218119988 |
| 1064 | SJHSHGXJCD | Temu | 634418220217760 |
| 1065 | Small into canvas poster | Temu | 634418218107259 |
| 1066 | Small town blanket | Temu | 634418220738101 |
| 1067 | SMILECO | Temu | 634418217205686 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 1068 | Smiling Hat | Temu | 634418224837031 |
| 1069 | SMJIII | Temu | 634418220507293 |
| 1070 | Snow Hat | Temu | 634418222839137 |
| 1071 | Snowflake Canvas | Temu | 634418220348972 |
| 1072 | Song Zi Happy Case | Temu | 634418220032003 |
| 1073 | Sonlfce local | Temu | 634418218686155 |
| 1074 | SOOFDL | Temu | 634418221318345 |
| 1075 | sooiff | Temu | 634418222516775 |
| 1076 | Spill the Beans | Temu | 634418224101949 |
| 1077 | Splendid Textiles | Temu | 634418225427627 |
| 1078 | Sports Trend There Room | Temu | 634418223785790 |
| 1079 | Sports Trend Two Streets | Temu | 634418223712792 |
| 1080 | Spshian gua | Temu | 634418219386199 |
| 1081 | SSLZZZ | Temu | 634418220520421 |
| 1082 | StadiumStaple | Temu | 634418224251995 |
| 1083 | strawberry go | Temu | 634418225834929 |
| 1084 | STTWWW | Temu | 634418220520592 |
| 1085 | STTYYY | Temu | 634418220520714 |
| 1086 | Stylish Sir menswear | Temu | 634418218957922 |
| 1087 | SU DIY CU | Temu | 634418220216994 |
| 1088 | Sublime Home | Temu | 634418225869668 |
| 1089 | SWYTMA | Temu | 634418220500810 |
| 1090 | SYMUCHAT | Temu | 634418219204854 |
| 1091 | T Shirts Factory | Temu | 634418221663241 |
| 1092 | TEPP | Temu | 634418215257841 |
| 1093 | TextileAtelier | Temu | 634418222789581 |
| 1094 | The Framed Canvas | Temu | 634418225580903 |
| 1095 | THE STREET BOYS | Temu | 634418219962111 |
| 1096 | The Window | Temu | 634418226219369 |
| 1097 | Tine Throe | Temu | 634418224846322 |
| 1098 | TINGTING SJOP | Temu | 634418220245222 |
| 1099 | ToastyTrail | Temu | 634418224946705 |
| 1100 | TPHOOD | Temu | 634418218701185 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 1101 | Trend hat Custom Shopper | Temu | 634418220844262 |
| 1102 | Trendsetters A | Temu | 634418218947345 |
| 1103 | TrendyNet | Temu | 634418217824740 |
| 1104 | TrendyShells | Temu | 634418219994415 |
| 1105 | TrendyTogsEmporium | Temu | 634418222082047 |
| 1106 | Tshirt fashion | Temu | 634418220663111 |
| 1107 | TTTSP | Temu | 634418219177335 |
| 1108 | TUPP | Temu | 634418215258062 |
| 1109 | UniversalFit | Temu | 634418224513296 |
| 1110 | Urban Beat Blaze | Temu | 634418219378175 |
| 1111 | Urich Homme | Temu | 634418221189128 |
| 1112 | UWYQP | Temu | 634418223239698 |
| 1113 | Velvet Mill Textiles | Temu | 634418225137543 |
| 1114 | Venus Blanket | Temu | 634418220961686 |
| 1115 | VFRTQASD CHEN | Temu | 634418223972189 |
| 1116 | VibrantVault Hat | Temu | 634418224251385 |
| 1117 | VROOST | Temu | 634418222739999 |
| 1118 | WBPOIU | Temu | 634418219508660 |
| 1119 | WDHAISDOO | Temu | 634418220200970 |
| 1120 | WDMCHAKYC | Temu | 634418218433561 |
| 1121 | WDYUK | Temu | 634418218834374 |
| 1122 | Weave Works | Temu | 634418225139502 |
| 1123 | WeaveDream Studio | Temu | 634418225424582 |
| 1124 | WEHFUSFJJ | Temu | 634418220201929 |
| 1125 | WGHOIM | Temu | 634418217827796 |
| 1126 | WGXNGGA | Temu | 634418220082543 |
| 1127 | WHGFNRXVV | Temu | 634418220196864 |
| 1128 | wholesale posters and oil paintings | Temu | 2307604157480 |
| 1129 | Winners Sport | Temu | 634418219962095 |
| 1130 | Winter blanket | Temu | 634418224062309 |
| 1131 | WJGFJGICVNN | Temu | 634418220192982 |
| 1132 | Woshijl | Temu | 634418221976123 |
| 1133 | WuFuShop | Temu | 634418220003180 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 1134 | wuhu blanket | Temu | 634418222089241 |
| 1135 | WXXFDCEE | Temu | 634418219396739 |
| 1136 | WXXFDCJJ | Temu | 634418220195408 |
| 1137 | WZhPEChCAQ local | Temu | 634418217759685 |
| 1138 | WZLPH | Temu | 634418225266179 |
| 1139 | XCM ART | Temu | 634418220525357 |
| 1140 | XCVNMS | Temu | 634418222700049 |
| 1141 | xiao yoyo bag | Temu | 634418223064320 |
| 1142 | xiaohui blanket | Temu | 634418221796028 |
| 1143 | Xiaoqian blanket | Temu | 634418222698709 |
| 1144 | Xinjie Blanket | Temu | 634418222509649 |
| 1145 | xinyuxingshop | Temu | 634418222330990 |
| 1146 | XJZ Base of art | Temu | 634418219645083 |
| 1147 | XMSYR | Temu | 634418224584528 |
| 1148 | Xu Yuanyans shop | Temu | 634418223916025 |
| 1149 | XUE CASE | Temu | 634418221558337 |
| 1150 | Xway Tees | Temu | 634418220821760 |
| 1151 | Yaoge blanket | Temu | 634418222054087 |
| 1152 | yaonaqi | Temu | 634418220573597 |
| 1153 | YAOYAOxiaopu | Temu | 634418221758593 |
| 1154 | Yarshion | Temu | 634418220375436 |
| 1155 | YAYULI | Temu | 634418220748067 |
| 1156 | Yhei Factory | Temu | 634418220061249 |
| 1157 | Ying lumen canvas wall art | Temu | 634418221541884 |
| 1158 | YiSudaone | Temu | 634418221663364 |
| 1159 | Yixiduo | Temu | 634418221417399 |
| 1160 | Yoomir | Temu | 634418218522449 |
| 1161 | youngsters Factory | Temu | 634418219789835 |
| 1162 | YOURUT | Temu | 634418222744193 |
| 1163 | yujain AB | Temu | 634418220015792 |
| 1164 | yujain ni art | Temu | 634418219998452 |
| 1165 | YumyShop | Temu | 634418218409427 |
| 1166 | YY case shop | Temu | 634418220250196 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 1167 | YYshizhu | Temu | 634418222151462 |
| 1168 | Z AuroraDrift | Temu | 634418224875028 |
| 1169 | ZGVN | Temu | 634418218294054 |
| 1170 | zhitengxiangbao | Temu | 634418224054637 |
| 1171 | zhitengxiechang | Temu | 634418224057664 |
| 1172 | zhongxinshihua | Temu | 634418224357725 |
| 1173 | Zhou MM Shop | Temu | 634418222691902 |
| 1174 | Zhu zhi wu | Temu | 634418226343411 |
| 1175 | ziqi cushion | Temu | 634418220205248 |
| 1176 | ziqi diy | Temu | 634418219771381 |
| 1177 | ZLPCXLL | Temu | 634418221869072 |
| 1178 | ZLPDJGG | Temu | 634418221838999 |
| 1179 | ZLPHCAA | Temu | 634418221828200 |
| 1180 | ZLPWAKK | Temu | 634418221862560 |
| 1181 | ZZZjingj | Temu | 634418222719722 |