# IN THE UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF GEORGIA
### ATLANTA DIVISION

|  |  |
|---|---|
| TV TOKYO CORPORATION, | |
| Plaintiff, | Civil Action No. 26-cv-173-LMM |
| v. | |
| ANIMEOUTLETSHOP, et al., | |
| Defendants. | |

## PRELIMINARY INJUNCTION ORDER WITH THE EXCEPTION OF DEFENDANT DOKIDOKICOSPLAY (DOE # 702)

THIS CAUSE comes before the Court following a hearing on Plaintiff's Motion for Preliminary Injunction. The Court previously entered a Temporary Restraining Order and Asset Freeze Order against all Defendants ("TRO") on January 20, 2026 [Dkt. 17]. The Court also authorized Plaintiff to serve Defendants by electronic means. [Dkt. 16]. In conjunction with the TRO, the Court ordered Defendants to appear at a hearing to demonstrate good cause why a preliminary injunction should not be issued. The TRO was extended to February 17, 2026 and the hearing reset to February 17, 2026 at 10:00 a.m. via Zoom. [Dkt. 21].

1

All Defendants[1] have failed to show good cause why a preliminary injunction should not be issued against them. Through the preliminary injunction hearing and Plaintiff's associated motion papers, Plaintiff has established:

a)    A substantial likelihood of success on the merits of its trademark infringement claim given that:

   i)    Plaintiff is the exclusive licensee to a federal trademark registrations (the "TV Tokyo IP");

   ii)    the infringing products advertised and offered for sale by Defendants are not authorized by Plaintiff and are not genuine;

   iii)    Defendants are using works that are identical with or substantially indistinguishable from one or more of the TV Tokyo or colorable imitations of the TV Tokyo in commerce on or in connection with the advertising, offering for sale, and/or sale of infringing products; and

   iv)    Defendants' use of the TV Tokyo IP or colorable imitations of the TV Tokyo IP on or in connection with the advertising, offering for sale, and/or sale of infringing products is likely to cause consumer confusion,

---

[1] Defendant dokidokicosplay (DOE #702) appeared and Plaintiff and Defendant are currently discussing settlement. Defendant dokidokicosplayhas been excepted from this Preliminary Injunction Order and is marked "EXCEPTED" on the attached Schedule A.

mistake, or deception as to the source or origin of the infringing products.

v) Defendants are offering for sale and selling reproductions of one or more of the TV Tokyo IP, or works that are derived from one of Plaintiff's IP;

vi) Plaintiff has not authorized Defendants to reproduce, distribute, publicly display or create derivative works of any of the TV Tokyo IP;

b) Plaintiff will suffer irreparable harm if the injunction does not issue in light of the rebuttable presumption of irreparable harm set forth in 15 U.S.C. § 1116(a). Moreover, the continued sale of infringing products by Defendants threatens Plaintiff with the loss of control of its reputation and the loss of considerable goodwill it has established with consumers.

c) The balance of the harms weighs in favor of granting the injunction given that the threatened injury to Plaintiff's reputation and goodwill absent an injunction outweighs any potential financial harm that Defendants may suffer as a result of the injunction.

d) The requested injunction would serve the public interest. Avoidance of consumer confusion is always in the public interest, particularly when consumers are being misled as to the quality, source, and composition of

infringing products, many of which do not comply with applicable product safety, manufacturing, or labeling requirements.

Accordingly, Plaintiff has established to the satisfaction of this Court that equitable relief in the form of a preliminary injunction is warranted, and Defendants have failed to show good cause why a preliminary injunction should not issue. Therefore, it is hereby **ORDERED AND ADJUDGED** that Plaintiff's Motion for Preliminary Injunction is **GRANTED** as to all Defendants as follows:

a) For the duration of this action, each Defendant, its officers, directors, employees, agents, subsidiaries, distributors, and all persons in active concert or participation with any Defendant having notice of this Order is hereby ordered to:

    i) cease and refrain from manufacturing, advertising, offering for sale, selling, distributing, destroying, selling off, transferring, or otherwise disposing of any infringing products;

    ii) cease and refrain from manufacturing, advertising, offering to sell, selling, reproducing, or distributing any goods bearing the TV Tokyo IP, or any confusingly similar works, other than genuine products manufactured or distributed by Plaintiff or its authorized manufacturers and distributors;

    iii) cease and refrain from destroying, selling off, transferring, or otherwise disposing of any documents, electronically stored information, or financial

records or assets of any kind relating to the manufacture, importation, sale, offer for sale, distribution, or transfer of any infringing products;

iv) cease and refrain from using the TV Tokyo IP on or in connection with any virtual storefront that any Defendant may own, operate, or control on any online marketplace;

v) cease and refrain from any and all use of the TV Tokyo IP on any webpage (including the title of any web page), in any advertising links to other websites, from search engines' databases or cache memory, or any other form of use of such terms that are visible to a computer user or serves to direct computer searches to virtual storefronts registered, owned or operated by any Defendant on any Marketplace; and

vi) cease and refrain from altering, disabling, closing, or transferring ownership of any virtual storefront on any online marketplace during the pendency of this action or until further order of the Court.

b) For the duration of this action, each Defendant must preserve all documents and electronically stored information arising from or related to its sale, offer for sale, distribution, and advertising of infringing products through its virtual storefronts located on the online marketplaces.

c) For the duration of this action, all Financial Institutions (as defined in Plaintiff's motion) that receive actual notice of this Order shall continue to

attach and freeze all funds in any accounts owned, controlled, utilized by, or associated with Defendants and otherwise prohibit the transfer of any funds out of any such accounts and divert any frozen funds and any additional funds that may be transferred into the accounts into a holding account at the marketplace or the respective Financial Institution for the trust of the Court, with such frozen funds and/or holding accounts being held, maintained, and/or located exclusively within the United States.

d)   No funds restrained by this Order shall be transferred or surrendered by any Financial Institution or online marketplace for any purpose (other than pursuant to a chargeback made pursuant to their security interest in the funds) without the express authorization of the Court.

e)   For the duration of this action and upon receipt of actual notice of this Order, each online marketplace on which a Defendant maintains a virtual storefront or account shall continue to freeze all funds held or received by the marketplace for any Defendant's benefit and disable each Defendant's virtual storefronts on the marketplaces and any accounts associated with each Defendant and cease providing any services to Defendants.

f)   Plaintiff may notify the marketplaces and Financial Institutions of this Order by electronic means, including by electronic mail.

g)    This Order shall remain in effect for the duration of this action and until such time as a final judgment is entered.

h)    This Order shall apply to Defendants, their associated virtual storefronts on the marketplaces, and any other websites, domain names, seller identification names, e-commerce stores, or Financial Institution accounts which are being used by Defendants, their officers, agents, employees, attorneys, and all persons in active concert or participation with any of them, for the purpose of advertising, offering for sale, and selling any infringing products at issue in this action and/or unfairly competing with Plaintiff.

i)    The Court's previous Temporary Restraining Order, Asset Freeze Order, and Order to Show Cause [Dkt. 17] is dissolved and is replaced by this Preliminary Injunction Order, which is hereafter in effect.

    **SO ORDERED** this <u>17th</u> day of <u>February</u>, 2026.


**LEIGH MARTIN MAY**
**UNITED STATES DISTRICT JUDGE**

**Schedule A**

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 1 | animeoutletshop | Domain | animeoutletshop.com |
| 2 | AnimesCollection | Domain | animescollection.com |
| 3 | djbxsyc | Domain | djbxsyc.com |
| 4 | HomunculusHideout | Domain | homunculushideout.com |
| 5 | Toptidez | Domain | toptidez.com |
| 6 | dmsymngg | eBay | dmsymngg |
| 7 | fur_1146 | eBay | fur_1146 |
| 8 | keytse | eBay | keytse |
| 9 | ruiguang2020 | eBay | ruiguang2020 |
| 10 | sukandarma-0 | eBay | sukandarma-0 |
| 11 | 1096 sold Store | AliExpress | 1101952178 |
| 12 | 2022 toys Store | AliExpress | 1102020903 |
| 13 | 5EEAQ Store | AliExpress | 1103276214 |
| 14 | 77 Anime T-Shirt Store | AliExpress | 1103994408 |
| 15 | 888 Original Design Clothing Store | AliExpress | 1102821229 |
| 16 | A CrazyToy Store | AliExpress | 1101667729 |
| 17 | A Dress Store | AliExpress | 1103854352 |
| 18 | a Head Of Cabbage Store | AliExpress | 1103948422 |
| 19 | A Lazy Bear Store | AliExpress | 1103946212 |
| 20 | A lifetime of love Store | AliExpress | 1102042041 |
| 21 | A-Graffiti Anime Store | AliExpress | 1101539238 |
| 22 | Adam Diary Store | AliExpress | 1102658388 |
| 23 | Adonisy Store | AliExpress | 1101357207 |
| 24 | AE NEW FASHION Store | AliExpress | 1103752287 |
| 25 | AITUTU Store | AliExpress | 1101263628 |
| 26 | Aline Store | AliExpress | 1101859721 |
| 27 | An Anime T-shirt Store | AliExpress | 1103993182 |
| 28 | Anime Apparel Dropshipping Store | AliExpress | 1103619983 |
| 29 | Anime Growing Store | AliExpress | 1104020056 |
| 30 | Anime Home T-Shirts Store | AliExpress | 1103928218 |
| 31 | Anime Shirt Store | AliExpress | 1103836707 |
| 32 | Anime Streetwear Store | AliExpress | 1101780324 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---------|--------------|----------|-----------|
| 33 | Anime Style Dropshipping Store | AliExpress | 1102197421 |
| 34 | AnimeFun Store | AliExpress | 1100507696 |
| 35 | Aristoteles Store | AliExpress | 1101632102 |
| 36 | Art Workshop Store | AliExpress | 1103942540 |
| 37 | Assier Store | AliExpress | 1101254272 |
| 38 | Attrasine Store | AliExpress | 1101525612 |
| 39 | AYYD Store | AliExpress | 1102488005 |
| 40 | Beauty CF Z028 Store | AliExpress | 1103780295 |
| 41 | Bestyou Stickers Store | AliExpress | 1101757391 |
| 42 | BLKUOPAR IV Store | AliExpress | 1101388611 |
| 43 | BLKUOPAR Official Store | AliExpress | 1101340207 |
| 44 | BlueDream Anime Store | AliExpress | 1100801560 |
| 45 | BoShiJie Stickers Store | AliExpress | 1101723648 |
| 46 | Boutique Tee Store | AliExpress | 1103919139 |
| 47 | BQA84 Store | AliExpress | 1103863404 |
| 48 | CANTAO Official Store | AliExpress | 1101462542 |
| 49 | Carterom Official Store | AliExpress | 1101734192 |
| 50 | Cartoon Sticker Dream Store | AliExpress | 1102562114 |
| 51 | CHAMPRINT Clothes Store | AliExpress | 1102209604 |
| 52 | CHAMPRINT Streetwear Store | AliExpress | 1102165449 |
| 53 | CHAMPRINT T-shirts Store | AliExpress | 1101768393 |
| 54 | cLong's Boutique Store | AliExpress | 1101794972 |
| 55 | Clothing Design K3 Store | AliExpress | 1102880263 |
| 56 | Colorful 7 Store | AliExpress | 1101716903 |
| 57 | corner of desk stationery Store | AliExpress | 1101941228 |
| 58 | Cosplay clothing home Store | AliExpress | 1102026546 |
| 59 | Cotton T shirt 431 Store | AliExpress | 1101976600 |
| 60 | CPNINE Store | AliExpress | 1102214036 |
| 61 | CuteDisneyToys Store | AliExpress | 1101958813 |
| 62 | Digital Clothing Store | AliExpress | 1103441092 |
| 63 | DIY Jerry Home | AliExpress | 1101003127 |
| 64 | DIYNO.17 Store | AliExpress | 1101427460 |
| 65 | Dreamfactory Store | AliExpress | 1101449192 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 66 | Dreaming Anime Store | AliExpress | 1103947523 |
| 67 | Dshztooma MAX Store | AliExpress | 1102022218 |
| 68 | Dshztooma official Store | AliExpress | 1101535611 |
| 69 | Dshztooma Store | AliExpress | 1101548526 |
| 70 | Dynamic Generation Store | AliExpress | 1103675094 |
| 71 | earlfamily A11 Store | AliExpress | 1101395712 |
| 72 | earlfamily A3 Store | AliExpress | 1101431359 |
| 73 | earlfamily A4 Store | AliExpress | 1101504262 |
| 74 | EGRSUB Store | AliExpress | 1104003039 |
| 75 | Ever-changing stickers Store | AliExpress | 1101909024 |
| 76 | Fadreaawer Store | AliExpress | 1101886577 |
| 77 | Fantastic Anime Store | AliExpress | 1102015825 |
| 78 | Fashion T Shirt Store | AliExpress | 1101920797 |
| 79 | Fashionmaker Bag Store | AliExpress | 1101299183 |
| 80 | FLLQ Dropshipping Store | AliExpress | 1101954284 |
| 81 | Fly You Store | AliExpress | 1102691182 |
| 82 | GanYiQiang Store | AliExpress | 1101447642 |
| 83 | Giaodianyexiao778 Store | AliExpress | 1102202147 |
| 84 | Glamor stickers Store | AliExpress | 1101820943 |
| 85 | Global Printed Clothes Store | AliExpress | 1101576284 |
| 86 | Good friend Store | AliExpress | 1101211439 |
| 87 | Guess You Like It Store | AliExpress | 1103591268 |
| 88 | GUGU I Store | AliExpress | 1101669000 |
| 89 | Happyday Stickers Store | AliExpress | 1101804087 |
| 90 | Hey!Friends Store | AliExpress | 1101407338 |
| 91 | HHG Store | AliExpress | 1101300961 |
| 92 | HighQualityFashion Store | AliExpress | 1101327039 |
| 93 | HipsterClub Store | AliExpress | 1102200294 |
| 94 | Home Of Fashionable Clothes Store | AliExpress | 1103673129 |
| 95 | Hua Lang Court Store | AliExpress | 1102762514 |
| 96 | HuaWuYiONE Store | AliExpress | 1101666450 |
| 97 | huayuaaone Store | AliExpress | 1101301254 |
| 98 | HX Factory No.5 Store | AliExpress | 1101331349 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---------|--------------|----------|-----------|
| 99 | IVYW Store | AliExpress | 1101970530 |
| 100 | Jeans Fritz Shop258666store Store | AliExpress | 1103083848 |
| 101 | JKWIJ Store | AliExpress | 1103742970 |
| 102 | Jmfaer Store | AliExpress | 1101709658 |
| 103 | JumpTime L6 Store | AliExpress | 1101366385 |
| 104 | Junya Men T Shirt Fashion Store | AliExpress | 1102034276 |
| 105 | Jupiter1008 Store | AliExpress | 1102579097 |
| 106 | KaiTuo-CX Store | AliExpress | 1101938788 |
| 107 | Kavsenraies Official Store | AliExpress | 1101453087 |
| 108 | KDWL Store | AliExpress | 1102483450 |
| 109 | KnIght Store | AliExpress | 1103731303 |
| 110 | Kony Shop Store | AliExpress | 1102265205 |
| 111 | Laura MIU Boutique Store | AliExpress | 1102007783 |
| 112 | Leisure Zone Store | AliExpress | 1103847833 |
| 113 | Leyan Anime Store | AliExpress | 1101769354 |
| 114 | Libreclans Store | AliExpress | 1101539457 |
| 115 | Linerken Factory Store | AliExpress | 1101953755 |
| 116 | Little Guo Store | AliExpress | 1101227228 |
| 117 | Love Tee Store | AliExpress | 1103980110 |
| 118 | Love The Trend Of men&#39;s Clothing Store | AliExpress | 1103756297 |
| 119 | Lu Feng Store | AliExpress | 1101355943 |
| 120 | Luck-9 Store | AliExpress | 1103836520 |
| 121 | Luckykid Stickers Store | AliExpress | 1101866955 |
| 122 | Luckyshop Store | AliExpress | 1101402810 |
| 123 | Lulikaby Factory Store | AliExpress | 1101755939 |
| 124 | LXX Dropshipping Store | AliExpress | 1101756959 |
| 125 | Mairuige Gaming Mousepad Store Store | AliExpress | 1101979165 |
| 126 | Mamba top Official Store | AliExpress | 1101380888 |
| 127 | Man010 Store | AliExpress | 1103880049 |
| 128 | Man019 Store | AliExpress | 1103920225 |
| 129 | May-KAIX IP00001 Store | AliExpress | 1101977970 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 130 | Maymay Mousepad Store | AliExpress | 1102301404 |
| 131 | MEILONG Store | AliExpress | 1101374504 |
| 132 | Men Men Toy Store | AliExpress | 1101350691 |
| 133 | Men&#39;s ROYAL HOUND And BSS CLTHES Clothing Brand Specialty Stores Store | AliExpress | 1103882475 |
| 134 | ment-shirt Store | AliExpress | 1101743408 |
| 135 | MEOW Store | AliExpress | 1102281079 |
| 136 | ML STICKERS Store | AliExpress | 1101510390 |
| 137 | MONCERS Store | AliExpress | 1102629054 |
| 138 | MPstuidos Store | AliExpress | 1101777087 |
| 139 | Mr Wardrobe Fashion Store Store | AliExpress | 1102714432 |
| 140 | Mr13 51135127 Shop Store | AliExpress | 1102300613 |
| 141 | Must Having Store | AliExpress | 1101917092 |
| 142 | My straw hat costume Store | AliExpress | 1101436878 |
| 143 | NACHU 04 Store | AliExpress | 1101754285 |
| 144 | Naughty Bear Store | AliExpress | 1104006050 |
| 145 | Niu Niu Store | AliExpress | 1101551005 |
| 146 | P-Tee Studio 63 Store | AliExpress | 1103571488 |
| 147 | Personalized Clothing House Store | AliExpress | 1103889607 |
| 148 | Pin World Store | AliExpress | 1102167422 |
| 149 | pink good quality Store | AliExpress | 1101349745 |
| 150 | PINK SSEEAA Store | AliExpress | 1101542410 |
| 151 | POPSURF Store | AliExpress | 1101188410 |
| 152 | Poster World Store | AliExpress | 1101225736 |
| 153 | QiQI &#39;s Mysterious Store | AliExpress | 1103675139 |
| 154 | RE 0 Anime Store | AliExpress | 1104034617 |
| 155 | Rspctou Store | AliExpress | 1101882727 |
| 156 | RuleMylife Store | AliExpress | 1101763853 |
| 157 | Sadner Store | AliExpress | 1101561674 |
| 158 | Sadnes Store | AliExpress | 1104003656 |
| 159 | Shop MRthirteen Store | AliExpress | 1102249991 |
| 160 | Shop Ying 025 Store | AliExpress | 1103254221 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 161 | Shop1100010001 Store | AliExpress | 1101976621 |
| 162 | Shop1100011100 Store | AliExpress | 1101976279 |
| 163 | Shop1100046191 Store | AliExpress | 1101981097 |
| 164 | Shop1100052009 Store | AliExpress | 1101982005 |
| 165 | Shop1102077086 Store | AliExpress | 1102082051 |
| 166 | Shop1102121930 Store | AliExpress | 1102121931 |
| 167 | Shop1102153662 Store | AliExpress | 1102161689 |
| 168 | Shop1102175908 Store | AliExpress | 1102179864 |
| 169 | Shop1102269349 Store | AliExpress | 1102273150 |
| 170 | Shop1102424998 Store | AliExpress | 1102437040 |
| 171 | Shop1102481432 Store | AliExpress | 1102483441 |
| 172 | Shop1102540091 Store | AliExpress | 1102536108 |
| 173 | Shop1102586366 Store | AliExpress | 1102592364 |
| 174 | Shop1102636441 Store | AliExpress | 1102633484 |
| 175 | Shop1102650387 Store | AliExpress | 1102649403 |
| 176 | Shop1102659682 Store | AliExpress | 1102662648 |
| 177 | Shop1102660651 Store | AliExpress | 1102662646 |
| 178 | Shop1102662534 Store | AliExpress | 1102663545 |
| 179 | Shop1102668930 Store | AliExpress | 1102666949 |
| 180 | Shop1102693365 Store | AliExpress | 1102688421 |
| 181 | Shop1102694576 Store | AliExpress | 1102696542 |
| 182 | Shop1102696543 Store | AliExpress | 1102694577 |
| 183 | Shop1102696546 Store | AliExpress | 1102696547 |
| 184 | Shop1102698265 Store | AliExpress | 1102698266 |
| 185 | Shop1102698460 Store | AliExpress | 1102696539 |
| 186 | Shop1102713311 Store | AliExpress | 1102712320 |
| 187 | Shop1102750418 Store | AliExpress | 1102754373 |
| 188 | Shop1102751392 Store | AliExpress | 1102750412 |
| 189 | Shop1102751399 Store | AliExpress | 1102749421 |
| 190 | Shop1102752361 Store | AliExpress | 1102750417 |
| 191 | Shop1102753347 Store | AliExpress | 1102752353 |
| 192 | Shop1102763036 Store | AliExpress | 1102764024 |
| 193 | Shop1102773222 Store | AliExpress | 1102775231 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 194 | Shop1102773644 Store | AliExpress | 1102776192 |
| 195 | Shop1102774513 Store | AliExpress | 1102774514 |
| 196 | Shop1102774630 Store | AliExpress | 1102776206 |
| 197 | Shop1102784275 Store | AliExpress | 1102784276 |
| 198 | Shop1102786538 Store | AliExpress | 1102787573 |
| 199 | Shop1102788499 Store | AliExpress | 1102790514 |
| 200 | Shop1102789998 Store | AliExpress | 1102799017 |
| 201 | Shop1102812105 Store | AliExpress | 1102808234 |
| 202 | Shop1102813644 Store | AliExpress | 1102809625 |
| 203 | Shop1102824854 Store | AliExpress | 1102820859 |
| 204 | Shop1102843582 Store | AliExpress | 1102844535 |
| 205 | Shop1102843981 Store | AliExpress | 1102841944 |
| 206 | Shop1102847552 Store | AliExpress | 1102843581 |
| 207 | Shop1102853042 Store | AliExpress | 1102858003 |
| 208 | Shop1102855270 Store | AliExpress | 1102860261 |
| 209 | Shop1102855799 Store | AliExpress | 1102861720 |
| 210 | Shop1102876223 Store | AliExpress | 1102883198 |
| 211 | Shop1102898329 Store | AliExpress | 1102898330 |
| 212 | Shop1102910983 Store | AliExpress | 1102921014 |
| 213 | Shop1102937255 Store | AliExpress | 1102935272 |
| 214 | Shop1103211715 Store | AliExpress | 1103222121 |
| 215 | Shop1103311767 Store | AliExpress | 1103309782 |
| 216 | Shop1103507089 Store | AliExpress | 1103510080 |
| 217 | Shop1103622295 Store | AliExpress | 1103620326 |
| 218 | Shop1103676058 Store | AliExpress | 1103668103 |
| 219 | Shop1103720474 Store | AliExpress | 1103708506 |
| 220 | Shop1103774474 Store | AliExpress | 1103780462 |
| 221 | Shop1103775449 Store | AliExpress | 1103777418 |
| 222 | Shop1103780246 Store | AliExpress | 1103764263 |
| 223 | Shop1103797275 Store | AliExpress | 1103796278 |
| 224 | Shop1103845651 Store | AliExpress | 1103833629 |
| 225 | Shop1103859367 Store | AliExpress | 1103862333 |
| 226 | Shop1103862357 Store | AliExpress | 1103856402 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 227 | Shop1103862780 Store | AliExpress | 1103865749 |
| 228 | Shop1103864429 Store | AliExpress | 1103864430 |
| 229 | Shop1103865752 Store | AliExpress | 1103858822 |
| 230 | Shop1103883762 Store | AliExpress | 1103887768 |
| 231 | Shop1103905136 Store | AliExpress | 1103892257 |
| 232 | Shop1103928094 Store | AliExpress | 1103916109 |
| 233 | Shop1103938315 Store | AliExpress | 1103948286 |
| 234 | Shop1103938432 Store | AliExpress | 1103946362 |
| 235 | Shop1103939288 Store | AliExpress | 1103939289 |
| 236 | Shop1103939291 Store | AliExpress | 1103947271 |
| 237 | Shop1103940036 Store | AliExpress | 1103936054 |
| 238 | Shop1103945202 Store | AliExpress | 1103942199 |
| 239 | Shop1103946285 Store | AliExpress | 1103937299 |
| 240 | Shop1103972196 Store | AliExpress | 1103972197 |
| 241 | Shop1103986180 Store | AliExpress | 1103988161 |
| 242 | Shop1103997606 Store | AliExpress | 1103998649 |
| 243 | Shop1104003730 Store | AliExpress | 1103994752 |
| 244 | Shop1104009671 Store | AliExpress | 1103993802 |
| 245 | Shop1104037071 Store | AliExpress | 1104037072 |
| 246 | Shop1104066197 Store | AliExpress | 1104066198 |
| 247 | Shop1104115106 Store | AliExpress | 1104122007 |
| 248 | Shop3128020 Store | AliExpress | 1101262700 |
| 249 | Shop4591021 Store | AliExpress | 1101428714 |
| 250 | Shop4872223 Store | AliExpress | 1101317491 |
| 251 | Shop900252368 Store | AliExpress | 1101493450 |
| 252 | Shop910340061 Store | AliExpress | 1101516077 |
| 253 | Shop910420015 Store | AliExpress | 1101542070 |
| 254 | Shop910874008 Store | AliExpress | 1101552447 |
| 255 | Shop911503009 Store | AliExpress | 1101625056 |
| 256 | Shop911520080 Store | AliExpress | 1101626198 |
| 257 | Shop911601060 Store | AliExpress | 1101650398 |
| 258 | SIKOMOLE Toy Store | AliExpress | 1101264151 |
| 259 | Silviater Shoes Store | AliExpress | 1101908349 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 260 | Skull Island Store | AliExpress | 1101302340 |
| 261 | SLBD Store | AliExpress | 1101546145 |
| 262 | SMILE Toy Store | AliExpress | 1102351376 |
| 263 | SONSPEE 08 SALE Store | AliExpress | 1101346033 |
| 264 | SSENTIAL-DROPSHIPPING Store | AliExpress | 1101757185 |
| 265 | SSWQZ Store | AliExpress | 1103860431 |
| 266 | Super Collector Store | AliExpress | 1104034157 |
| 267 | T-shirt Mall Store | AliExpress | 1104057241 |
| 268 | T-shirt Trend Gallery Store | AliExpress | 1104024029 |
| 269 | TanThrees Store | AliExpress | 1101353547 |
| 270 | TCJL Dropshipping Store | AliExpress | 1101608012 |
| 271 | Tecos Store | AliExpress | 1101892206 |
| 272 | tee-hy Store | AliExpress | 1101892115 |
| 273 | tees-shirt Store | AliExpress | 1101770794 |
| 274 | teet-shirt Store | AliExpress | 1101671572 |
| 275 | The best, Best T-shirt Store Store | AliExpress | 1103803103 |
| 276 | ThreeRatels Store | AliExpress | 1101254152 |
| 277 | TLXT mousepad Store | AliExpress | 1101996880 |
| 278 | TOB-FATION Store | AliExpress | 1101509398 |
| 279 | Tophatker | AliExpress | 1101210681 |
| 280 | Toy Aholic Store | AliExpress | 1102281638 |
| 281 | Trendy Accessories Store Store | AliExpress | 1101770664 |
| 282 | Trendy Wardrobe Store | AliExpress | 1103691146 |
| 283 | Twinkle vivi store Store | AliExpress | 1102045022 |
| 284 | Victory Toy Store | AliExpress | 1101438819 |
| 285 | Victory123 Store | AliExpress | 1101808373 |
| 286 | Vintage Anime Apparel Store | AliExpress | 1101639477 |
| 287 | Wahaha1 Custom Made Store | AliExpress | 1104009015 |
| 288 | Wandering Samurai Clothing Store | AliExpress | 1102751203 |
| 289 | WANNO Store | AliExpress | 1101653810 |
| 290 | WILLIAM COOL Store | AliExpress | 1102762085 |
| 291 | Women Men Clothes Store | AliExpress | 1101346630 |
| 292 | WZX Anime Clothing Store Store | AliExpress | 1101594839 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 293 | XinXin 22 store Store | AliExpress | 1101397658 |
| 294 | XMrich Store | AliExpress | 1102170522 |
| 295 | XURONG Store | AliExpress | 1101834289 |
| 296 | XXBEI Anime Design Store | AliExpress | 1101865162 |
| 297 | XXDai Store | AliExpress | 1101734992 |
| 298 | XYTS Store | AliExpress | 1103753148 |
| 299 | yiy-u Store | AliExpress | 1101777428 |
| 300 | You Will Definitely Praise The T-shirt Store | AliExpress | 1103878549 |
| 301 | Your Style Store | AliExpress | 1102253908 |
| 302 | Youth Fashion Store | AliExpress | 1102438117 |
| 303 | Yue Yue 3D Clothing Store Store | AliExpress | 1104058000 |
| 304 | Zhuimeng Store | AliExpress | 1101327557 |
| 305 | ZQQWA Store | AliExpress | 1103266164 |
| 306 | abbistore Store | Dhgate | 21088126 |
| 307 | abcindy Store | Dhgate | 21066296 |
| 308 | affgatey Store | Dhgate | 21810510 |
| 309 | agoj Store | Dhgate | 21819070 |
| 310 | alberty Store | Dhgate | 20252598 |
| 311 | aldwing Store | Dhgate | 21810528 |
| 312 | alfreld Store | Dhgate | 20291792 |
| 313 | alliyson Store | Dhgate | 21810523 |
| 314 | alluring Store | Dhgate | 19969141 |
| 315 | angelinary Store | Dhgate | 21812241 |
| 316 | armelia Store | Dhgate | 21810514 |
| 317 | baizhanji Store | Dhgate | 21630673 |
| 318 | baofu002 Store | Dhgate | 21770657 |
| 319 | bdfashionclothing Store | Dhgate | 21088157 |
| 320 | beautyjewly Store | Dhgate | 20972628 |
| 321 | bei01 Store | Dhgate | 21756498 |
| 322 | benedetto Store | Dhgate | 21810550 |
| 323 | beneficienyy Store | Dhgate | 21810744 |
| 324 | beqx Store | Dhgate | 21818343 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 325 | blackbirdy Store | Dhgate | 21810497 |
| 326 | blairi Store | Dhgate | 20293433 |
| 327 | borisalav Store | Dhgate | 21810551 |
| 328 | bq9n Store | Dhgate | 21819411 |
| 329 | bright689 Store | Dhgate | 19970985 |
| 330 | cansonglai Store | Dhgate | 21635397 |
| 331 | carol_store Store | Dhgate | 21875504 |
| 332 | cbjmly Store | Dhgate | 21826850 |
| 333 | changkuku Store | Dhgate | 21635265 |
| 334 | changshezuo Store | Dhgate | 21224849 |
| 335 | changxiu Store | Dhgate | 21635254 |
| 336 | chao02 Store | Dhgate | 21357973 |
| 337 | charle Store | Dhgate | 20249158 |
| 338 | conniejersey Store | Dhgate | 21079070 |
| 339 | covde Store | Dhgate | 21227331 |
| 340 | cow01 Store | Dhgate | 21622304 |
| 341 | cozywine Store | Dhgate | 21189618 |
| 342 | czou Store | Dhgate | 21819767 |
| 343 | davidsmenswearshop01 Store | Dhgate | 21623432 |
| 344 | dbft Store | Dhgate | 21818681 |
| 345 | deng04 Store | Dhgate | 21728804 |
| 346 | dhxingstores66 Store | Dhgate | 21798858 |
| 347 | dongchengg Store | Dhgate | 21635169 |
| 348 | dou02 Store | Dhgate | 21599567 |
| 349 | douban Store | Dhgate | 20062024 |
| 350 | dresslikes Store | Dhgate | 21634629 |
| 351 | dtcs Store | Dhgate | 21800928 |
| 352 | duanxiu Store | Dhgate | 21635261 |
| 353 | duofanclothing Store | Dhgate | 21951209 |
| 354 | eden2 Store | Dhgate | 21227177 |
| 355 | eyfa Store | Dhgate | 21800912 |
| 356 | f9uo Store | Dhgate | 21800924 |
| 357 | florence33 Store | Dhgate | 21078981 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 358 | foshoute Store | Dhgate | 21635399 |
| 359 | fourforme Store | Dhgate | 21634507 |
| 360 | fq2v Store | Dhgate | 21818596 |
| 361 | g4ah Store | Dhgate | 21819218 |
| 362 | gaietyerson Store | Dhgate | 21810712 |
| 363 | ganhatie Store | Dhgate | 21635171 |
| 364 | gifm Store | Dhgate | 21818371 |
| 365 | gloriana Store | Dhgate | 21078980 |
| 366 | griseldala Store | Dhgate | 21079219 |
| 367 | gtc7 Store | Dhgate | 21818443 |
| 368 | hangtag Store | Dhgate | 21555939 |
| 369 | hemplove Store | Dhgate | 21555943 |
| 370 | hemt Store | Dhgate | 21800898 |
| 371 | honey333 Store | Dhgate | 20324471 |
| 372 | honglounen Store | Dhgate | 21630763 |
| 373 | hongpingguog Store | Dhgate | 21630761 |
| 374 | honwen Store | Dhgate | 21223616 |
| 375 | hu01 Store | Dhgate | 21755314 |
| 376 | huuus Store | Dhgate | 21223294 |
| 377 | huyitian Store | Dhgate | 21635097 |
| 378 | hymen Store | Dhgate | 20298001 |
| 379 | imogeny Store | Dhgate | 21810908 |
| 380 | imonerythan Store | Dhgate | 21812248 |
| 381 | ioo0 Store | Dhgate | 21819178 |
| 382 | ivmig Store | Dhgate | 21866442 |
| 383 | iweg Store | Dhgate | 21800897 |
| 384 | jiabinen Store | Dhgate | 21631277 |
| 385 | jilihua Store | Dhgate | 20063097 |
| 386 | jingju Store | Dhgate | 20059933 |
| 387 | jinglianyh Store | Dhgate | 21631166 |
| 388 | josephinery Store | Dhgate | 21810958 |
| 389 | jt5f Store | Dhgate | 21801011 |
| 390 | justessedy Store | Dhgate | 21810451 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 391 | kaoya Store | Dhgate | 21634902 |
| 392 | keviny Store | Dhgate | 20242382 |
| 393 | kirke Store | Dhgate | 20298342 |
| 394 | ko9u Store | Dhgate | 21800899 |
| 395 | landong03 Store | Dhgate | 21282197 |
| 396 | layercuff Store | Dhgate | 21188279 |
| 397 | lian01 Store | Dhgate | 21755403 |
| 398 | liangcloth Store | Dhgate | 20996368 |
| 399 | lianlizhi Store | Dhgate | 21634527 |
| 400 | lianoute Store | Dhgate | 21635163 |
| 401 | lichee666 Store | Dhgate | 21071541 |
| 402 | liumeiwan Store | Dhgate | 21105313 |
| 403 | longmian Store | Dhgate | 20063100 |
| 404 | loveclothingfz3 Store | Dhgate | 21582596 |
| 405 | lu003 Store | Dhgate | 21599591 |
| 406 | lumortrade Store | Dhgate | 21634449 |
| 407 | luweiha Store | Dhgate | 20063103 |
| 408 | magfruit Store | Dhgate | 21635029 |
| 409 | maleclothingfz3 Store | Dhgate | 21582590 |
| 410 | maonidayi Store | Dhgate | 21635325 |
| 411 | marryone Store | Dhgate | 21058558 |
| 412 | mashu Store | Dhgate | 21634916 |
| 413 | mauch Store | Dhgate | 21770790 |
| 414 | mengqiqi02 Store | Dhgate | 21607885 |
| 415 | mengqiqi04 Store | Dhgate | 21608149 |
| 416 | mengqiqi05 Store | Dhgate | 21608151 |
| 417 | mijuju Store | Dhgate | 21630762 |
| 418 | mingyann Store | Dhgate | 21635361 |
| 419 | misihan03 Store | Dhgate | 21706503 |
| 420 | mj4h Store | Dhgate | 21819693 |
| 421 | mmocho Store | Dhgate | 21227142 |
| 422 | mobeisiran Store | Dhgate | 21635740 |
| 423 | montyomery Store | Dhgate | 21810450 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 424 | moonriverr Store | Dhgate | 21635157 |
| 425 | mustarr Store | Dhgate | 21224858 |
| 426 | musuo01 Store | Dhgate | 21606793 |
| 427 | musuo03 Store | Dhgate | 21608161 |
| 428 | neiyiyi Store | Dhgate | 21635290 |
| 429 | newfashionclothes Store | Dhgate | 21087852 |
| 430 | niao01 Store | Dhgate | 21753104 |
| 431 | niao02 Store | Dhgate | 21753150 |
| 432 | nihuyg Store | Dhgate | 21223386 |
| 433 | p1ux Store | Dhgate | 21819234 |
| 434 | p28v Store | Dhgate | 21819385 |
| 435 | paluo Store | Dhgate | 20063278 |
| 436 | paomiao Store | Dhgate | 21634904 |
| 437 | pattern68 Store | Dhgate | 21088236 |
| 438 | peanutoil Store | Dhgate | 21084200 |
| 439 | penelopey Store | Dhgate | 21810485 |
| 440 | perfect689market Store | Dhgate | 21147620 |
| 441 | pfzcta0 Store | Dhgate | 21750778 |
| 442 | piao01 Store | Dhgate | 21755126 |
| 443 | pileilang Store | Dhgate | 21107209 |
| 444 | plwd Store | Dhgate | 21819698 |
| 445 | prettyamazing Store | Dhgate | 20917249 |
| 446 | prince_george Store | Dhgate | 21770711 |
| 447 | pulchritude Store | Dhgate | 19966818 |
| 448 | pzsf Store | Dhgate | 21819263 |
| 449 | qiaomaidou01 Store | Dhgate | 21715370 |
| 450 | qqueyyueg Store | Dhgate | 21634485 |
| 451 | quennary Store | Dhgate | 21810920 |
| 452 | quota Store | Dhgate | 20717330 |
| 453 | quqinte Store | Dhgate | 21635166 |
| 454 | quqx Store | Dhgate | 21817872 |
| 455 | rarj Store | Dhgate | 21800935 |
| 456 | roij Store | Dhgate | 21819735 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 457 | rowenary Store | Dhgate | 21810492 |
| 458 | roxannerg Store | Dhgate | 21810488 |
| 459 | rpc4 Store | Dhgate | 21819573 |
| 460 | ruiqi03 | Dhgate | 21083936 |
| 461 | s74r Store | Dhgate | 21817793 |
| 462 | salom Store | Dhgate | 20254077 |
| 463 | sellerstore01 Store | Dhgate | 21697340 |
| 464 | shacksla Store | Dhgate | 21634911 |
| 465 | shangyio Store | Dhgate | 21635335 |
| 466 | shen06 Store | Dhgate | 19902629 |
| 467 | sideceam store | Dhgate | 21100200 |
| 468 | sogga Store | Dhgate | 20717225 |
| 469 | songzhi Store | Dhgate | 21106925 |
| 470 | splendid99 Store | Dhgate | 19970095 |
| 471 | sportop_company Store | Dhgate | 21201574 |
| 472 | starbrand Store | Dhgate | 21087820 |
| 473 | sts_020 Store | Dhgate | 21759014 |
| 474 | sunace Store | Dhgate | 21028070 |
| 475 | suspender Store | Dhgate | 21087963 |
| 476 | svzhm Store | Dhgate | 21866568 |
| 477 | swiscafe Store | Dhgate | 21058646 |
| 478 | tai3 Store | Dhgate | 21819306 |
| 479 | tinypari Store | Dhgate | 21068580 |
| 480 | tqdq Store | Dhgate | 21819615 |
| 481 | trianglee Store | Dhgate | 21227388 |
| 482 | trixiessia Store | Dhgate | 21810454 |
| 483 | ttek Store | Dhgate | 21818273 |
| 484 | tuesdayfasy Store | Dhgate | 21634499 |
| 485 | ugrif Store | Dhgate | 21866560 |
| 486 | unityjoey Store | Dhgate | 21810596 |
| 487 | us_massachusetts Store | Dhgate | 21830173 |
| 488 | us_minnesota Store | Dhgate | 21830176 |
| 489 | uuak Store | Dhgate | 21818323 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 490 | uvds Store | Dhgate | 21818878 |
| 491 | victoriata Store | Dhgate | 20707352 |
| 492 | vikey18 Store | Dhgate | 21052587 |
| 493 | vuictoriousen Store | Dhgate | 21810605 |
| 494 | wankaifen Store | Dhgate | 21223697 |
| 495 | wasamei Store | Dhgate | 21635143 |
| 496 | watchlove Store | Dhgate | 19978394 |
| 497 | waxeer Store | Dhgate | 20717057 |
| 498 | weilad Store | Dhgate | 21004402 |
| 499 | wenjizong Store | Dhgate | 21631357 |
| 500 | wjfg Store | Dhgate | 21818594 |
| 501 | woodxing Store | Dhgate | 21224861 |
| 502 | workwell Store | Dhgate | 21189908 |
| 503 | wwmv Store | Dhgate | 21819246 |
| 504 | xanderyoung21 Store | Dhgate | 21634448 |
| 505 | xiagu Store | Dhgate | 21634945 |
| 506 | xiasapiao Store | Dhgate | 21631035 |
| 507 | xiatian4 Store | Dhgate | 20745676 |
| 508 | xieyunn Store | Dhgate | 21635054 |
| 509 | xing02 Store | Dhgate | 21755253 |
| 510 | yanqin04 Store | Dhgate | 21625945 |
| 511 | yarns Store | Dhgate | 21556085 |
| 512 | yihanshan Store | Dhgate | 21630681 |
| 513 | youngbrother Store | Dhgate | 21634492 |
| 514 | yujia02 Store | Dhgate | 21751570 |
| 515 | yujia04 Store | Dhgate | 21751575 |
| 516 | yurongf Store | Dhgate | 21635722 |
| 517 | zdaqian Store | Dhgate | 21582594 |
| 518 | zhao01 Store | Dhgate | 21755277 |
| 519 | zhaolinshe Store | Dhgate | 21088192 |
| 520 | zhi02 Store | Dhgate | 21756487 |
| 521 | zhoujielu Store | Dhgate | 21631021 |
| 522 | zhuqueqiao Store | Dhgate | 21635786 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 523 | zhusa Store | Dhgate | 20063341 |
| 524 | Changsha Meiyi Trading Co., Ltd. | Alibaba | csmeiyi.en.alibaba.com |
| 525 | Color Wind Plastic Product Ltd. | Alibaba | color-wind.en.alibaba.com |
| 526 | Dongguan Ke Luo Yi Intelligent Technology Co., Ltd. | Alibaba | kroy3d.en.alibaba.com |
| 527 | Dongguan Yingke Electronic Technology Co., Ltd. | Alibaba | rinko88.en.alibaba.com |
| 528 | Guangzhou Ali Clothing Trading Co., Ltd. | Alibaba | aliclothingshow.en.alibaba.com |
| 529 | Guangzhou Guanjun Apparel Co., Ltd. | Alibaba | guanjun1688.en.alibaba.com |
| 530 | Guangzhou Yuehui Lighting Technology Co., Ltd. | Alibaba | gzyuehui.en.alibaba.com |
| 531 | Hebei Beituo New Material Co., Ltd. | Alibaba | hbbeituo.en.alibaba.com |
| 532 | Huizhou Bobon Clothing Co., Ltd. | Alibaba | bobonclothing.en.alibaba.com |
| 533 | Jinhua Manqian Trading Co., Ltd. | Alibaba | jhmanqian.en.alibaba.com |
| 534 | Jiujiang Muya Crafts Co., Ltd. | Alibaba | muyaart.en.alibaba.com |
| 535 | Linbao (Guangzhou) Garment Co., Ltd. | Alibaba | sycoco83.en.alibaba.com |
| 536 | Longyan Yongye trade co., LTD | Alibaba | lyyongye.en.alibaba.com |
| 537 | M NAEEM WAQAS REACTOR SPORTS INTERNATIONAL | Alibaba | mnwreactorsportsintl.trustpass.alibaba.com |
| 538 | MIRAJ ENTERPRISES | Alibaba | mirajenterprises.trustpass.alibaba.com |
| 539 | Nanjing Sucreek Import & Export Co., Ltd. | Alibaba | sucreek.en.alibaba.com |
| 540 | Quanzhou Diaiwai Trading Co., Ltd. | Alibaba | diy558.en.alibaba.com |
| 541 | Shanghai Easun Group Imp & Exp Co., Ltd. | Alibaba | easuntextile.en.alibaba.com |
| 542 | Shenzhen Bridgetoworld Technology Co., Ltd. | Alibaba | bridgetoworld.en.alibaba.com |
| 543 | Shenzhen Dasheng Electronic Technology Co., Ltd. | Alibaba | adasheng.en.alibaba.com |
| 544 | Shenzhen Infinite-Lighting Electronic Co., Ltd. | Alibaba | infinite-lighting.en.alibaba.com |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 545 | Shenzhen Tripodgreen Lighting Co., Ltd. | Alibaba | tripodgreen.en.alibaba.com |
| 546 | Shenzhen Yinuoxin Trade Co., Ltd. | Alibaba | animeproduct.en.alibaba.com |
| 547 | Wuyi Paiyue Trading Co., Ltd. | Alibaba | wuyipaiyue.en.alibaba.com |
| 548 | Xiamen Childlike Toys Co., Ltd | Alibaba | xmchildlike.en.alibaba.com |
| 549 | Xiamen Showyou Technology Co., Ltd. | Alibaba | showyoutech.en.alibaba.com |
| 550 | Yiwu Haiwo Crafts Co., Ltd. | Alibaba | cnhaiwo.en.alibaba.com |
| 551 | Yiwu Menglin Trading Co., Ltd. | Alibaba | menglinfigure.en.alibaba.com |
| 552 | Yiwu Muxiang Liangzhou Import And Export Co., Ltd. | Alibaba | uvzyt.en.alibaba.com |
| 553 | Yiwu Pengdong Clothing Co., Ltd. | Alibaba | ywpengdong.en.alibaba.com |
| 554 | Yiwu Saiyin Trading Co., Ltd. | Alibaba | ywsyintrading.en.alibaba.com |
| 555 | Zhejiang Zebulun Intelligent Technology Co., Ltd. | Alibaba | ywxbl.en.alibaba.com |
| 556 | Zhizhen Intelligent Manufacturing (shenzhen) Technology Co., Ltd. | Alibaba | zhzhsz.en.alibaba.com |
| 557 | Zhongshan City Zhongyu Toys Firm | Alibaba | zszhongy.en.alibaba.com |
| 558 | AAPHGBFE | Temu | 634418219202916 |
| 559 | AASV SHOP | Temu | 634418219644707 |
| 560 | ACPBTMZB | Temu | 634418218665498 |
| 561 | ALangDD | Temu | 634418219855509 |
| 562 | AlIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIIII | Temu | 634418219264693 |
| 563 | AMESUXLYB | Temu | 634418215372864 |
| 564 | AONGSTHFB | Temu | 634418215371747 |
| 565 | BABIGAILHFD | Temu | 634418215847982 |
| 566 | BEVELYNGMC | Temu | 634418215631895 |
| 567 | BHARPERXFE | Temu | 634418215847254 |
| 568 | BHCQAFWC | Temu | 634418218823130 |
| 569 | BIGUU | Temu | 634418219107136 |
| 570 | Bimuna Clothing | Temu | 634418220399582 |
| 571 | BJAMSLYE | Temu | 634418215573748 |
| 572 | BKITYTEE | Temu | 634418220061023 |
| 573 | Bless Mens wear | Temu | 634418219838506 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 574 | BONDZJFC | Temu | 634418218823219 |
| 575 | Bright Justice | Temu | 634418218838541 |
| 576 | BTeees | Temu | 634418218903972 |
| 577 | cat tee | Temu | 634418220039018 |
| 578 | CBENGALCBD | Temu | 634418216126139 |
| 579 | Chic Uniquess | Temu | 634418218949023 |
| 580 | CHL Online Local | Temu | 634418218642369 |
| 581 | Chronoloom | Temu | 634418222250737 |
| 582 | CJAMESCBC | Temu | 634418216091764 |
| 583 | CK CLOTH | Temu | 634418219407426 |
| 584 | CQGYHLY | Temu | 634418219223749 |
| 585 | CQUKUHGY | Temu | 634418219221503 |
| 586 | CSDAJMNB | Temu | 634418220211310 |
| 587 | Customized Beauty Diy local | Temu | 634418218503457 |
| 588 | CXVQUJFD | Temu | 634418219276692 |
| 589 | CYKKWJFE | Temu | 634418219277779 |
| 590 | CYXJJOMZE | Temu | 634418219277669 |
| 591 | DAMARISZLW | Temu | 634418218092186 |
| 592 | Dapper Dudes Tees | Temu | 634418218713968 |
| 593 | DAVINAHFJ | Temu | 634418217697886 |
| 594 | DAYS QiShi | Temu | 634418219958097 |
| 595 | DEANNATCQ | Temu | 634418218092101 |
| 596 | DELANEYHFH | Temu | 634418216255361 |
| 597 | DIEUWKELLA | Temu | 634418216848436 |
| 598 | DistinctTee | Temu | 634418218562507 |
| 599 | Dolovt | Temu | 634418219872134 |
| 600 | DONGFUFFF | Temu | 634418223512536 |
| 601 | E I G H T | Temu | 634418219218703 |
| 602 | EDWARDLYJ | Temu | 634418216496545 |
| 603 | Fashionbest | Temu | 634418219736422 |
| 604 | Fengbao US | Temu | 634418219318770 |
| 605 | FHTYHJDD | Temu | 634418219329616 |
| 606 | FOUR T W O | Temu | 634418219470447 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 607 | FYHUJTEE | Temu | 634418219329682 |
| 608 | GHGYHHG | Temu | 634418219192841 |
| 609 | GHJU Clothings | Temu | 634418225381623 |
| 610 | GHYFREFF | Temu | 634418219329003 |
| 611 | GKUIJHAA | Temu | 634418219322377 |
| 612 | Happy leisure time | Temu | 634418219730515 |
| 613 | Happy leisure time C | Temu | 634418220012397 |
| 614 | Happy leisure time D | Temu | 634418220067903 |
| 615 | Hello friend k | Temu | 634418223057800 |
| 616 | HGUJJHDD | Temu | 634418219135975 |
| 617 | HGUYJYFRR | Temu | 634418219135831 |
| 618 | HiHPiP | Temu | 634418219224363 |
| 619 | HKJUYHFDD | Temu | 634418219135510 |
| 620 | HypeVibe | Temu | 634418219123388 |
| 621 | HYXMPQHLL | Temu | 634418220262814 |
| 622 | JH Hoodie OOTD | Temu | 634418219948599 |
| 623 | JHGYHHG | Temu | 634418218739988 |
| 624 | JHYGYTK | Temu | 634418218728258 |
| 625 | JKIHUYGH | Temu | 634418218741124 |
| 626 | JLIKJUHYG | Temu | 634418218740370 |
| 627 | jojojoteee | Temu | 634418219479780 |
| 628 | JXHFOURD | Temu | 634418219640461 |
| 629 | KASDERDWW | Temu | 634418219198734 |
| 630 | KFTGYHUU | Temu | 634418219198633 |
| 631 | KGTFYHGRR | Temu | 634418219198589 |
| 632 | KIJUHYGFF | Temu | 634418219198695 |
| 633 | KJXABCOO | Temu | 634418222558282 |
| 634 | KLSDGFAA | Temu | 634418219198524 |
| 635 | L U C K | Temu | 634418218887554 |
| 636 | LFWERDGG | Temu | 634418220205292 |
| 637 | linjing nine | Temu | 634418219874421 |
| 638 | LJUHYGTCC | Temu | 634418219285912 |
| 639 | lonly Island | Temu | 634418218561781 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 640 | LOVmall | Temu | 634418219031346 |
| 641 | Luckiness AO | Temu | 634418220520709 |
| 642 | LuckyDay Boutique | Temu | 634418220620815 |
| 643 | LWXBD | Temu | 634418218567893 |
| 644 | man too | Temu | 634418218852271 |
| 645 | Marco GE SHOP | Temu | 634418219818138 |
| 646 | Marco Karen | Temu | 634418219802051 |
| 647 | MetalWorkMagic DIY | Temu | 634418218821869 |
| 648 | MHGYTFDD | Temu | 634418219584892 |
| 649 | MHUGYTBB | Temu | 634418219528337 |
| 650 | MIAAIM | Temu | 634418218306973 |
| 651 | MJHYGTCC | Temu | 634418219584649 |
| 652 | MJHYGYAA | Temu | 634418219364850 |
| 653 | Momobei | Temu | 634418224877741 |
| 654 | montee | Temu | 634418219056850 |
| 655 | MUGOKTHK | Temu | 634418218508847 |
| 656 | MWSIODJA | Temu | 634418220199027 |
| 657 | NBZYAAA | Temu | 634418223151419 |
| 658 | Nimbus Attire | Temu | 634418222318244 |
| 659 | Noble mens wear | Temu | 634418220305404 |
| 660 | PARISSHOW | Temu | 634418218702937 |
| 661 | PHGDWZMA | Temu | 634418220417454 |
| 662 | POP UP Studio A | Temu | 634418219000172 |
| 663 | Qiaofa Dongchai | Temu | 634418219415965 |
| 664 | quanjianhaotanE | Temu | 634418219223146 |
| 665 | RAINBUU | Temu | 634418219107228 |
| 666 | Refined Fusion | Temu | 634418220177147 |
| 667 | RGXXX | Temu | 634418219632225 |
| 668 | SiSiFMM | Temu | 634418219417810 |
| 669 | T Blast | Temu | 634418218185944 |
| 670 | Tee Trendz | Temu | 634418218098051 |
| 671 | TOOKHGKED | Temu | 634418218505781 |
| 672 | TTZOMDFSD | Temu | 634418218738255 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 673 | Unique Tags | Temu | 634418218094269 |
| 674 | WBDHJJD | Temu | 634418220082648 |
| 675 | WCSDFGS | Temu | 634418220082039 |
| 676 | WDDccHD | Temu | 634418218931792 |
| 677 | WDDEEKD | Temu | 634418219200246 |
| 678 | WGCCDAA | Temu | 634418220082866 |
| 679 | WHHGFFS | Temu | 634418220082743 |
| 680 | whynottt | Temu | 634418219286070 |
| 681 | Winsen | Temu | 634418213738399 |
| 682 | wulanna | Temu | 634418220517175 |
| 683 | YGNGSPRYLJ | Temu | 634418218433831 |
| 684 | YINGBI | Temu | 634418221270537 |
| 685 | yinyiekan | Temu | 634418218707262 |
| 686 | YJ POSTER | Temu | 634418220404723 |
| 687 | yuiooshop | Temu | 634418219993244 |
| 688 | YYBF Fashion | Temu | 634418220030865 |
| 689 | YZS Direct | Temu | 634418221420360 |
| 690 | zhanhey | Temu | 634418218707023 |
| 691 | ZRIKENMST | Temu | 634418218430409 |
| 692 | ZZRCVAA | Temu | 634418221625800 |
| 693 | ANIME FANTASY LAND | Domain | animefantasyland.com |
| 694 | AnimeGenZ | Domain | animegenz.com |
| 695 | beboxx | Domain | beboxx.com |
| 696 | Chaorenbuy | Domain | chaorenbuy.com |
| 697 | coshzzy | Domain | coshzzy.com |
| 698 | CosplayDiy | Domain | cosplaydiy.com |
| 699 | cosplayplaza | Domain | au.cosplayplaza.com |
| 700 | Cosplaysky.ca | Domain | cosplaysky.ca |
| 701 | Cosrea Cosplay | Domain | cosrea.com |
| 702 | EXCEPTED | Domain | EXCEPTED |
| 703 | figuresfield | Domain | figuresfield.com |
| 704 | gcosplay | Domain | gcosplay.com |
| 705 | inswear | Domain | inswear.com |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 706 | Jollycostume | Domain | jollycostume.com |
| 707 | Kakkoiicos | Domain | kakkoiicos.com |
| 708 | osias | Domain | osias.com |
| 709 | paradisetoyland | Domain | paradisetoyland.com |
| 710 | Pro-Costumes | Domain | pro-costumes.com |
| 711 | ProCosplayShop | Domain | procosplayshop.com |
| 712 | TrendsinCosplay | Domain | trendsincosplay.com |
| 713 | UUstyles | Domain | uustyles.com |
| 714 | yicosplay | Domain | yicosplay.com |
| 715 | A boat on a quiet lake | Temu | 634418223820973 |
| 716 | AA blanket | Temu | 634418221885956 |
| 717 | AADAYUTC | Temu | 634418219198940 |
| 718 | AAPLZYNBLJ | Temu | 634418218725914 |
| 719 | Aaron sells canvas paintings | Temu | 634418214489573 |
| 720 | AAXIAOYUB | Temu | 634418219192352 |
| 721 | ABDFGHJKBB | Temu | 634418220200517 |
| 722 | Abstract AF | Temu | 634418220961962 |
| 723 | AEDJMJFB | Temu | 634418218664622 |
| 724 | AFFF stickers | Temu | 634418222091617 |
| 725 | Agenestclothes | Temu | 634418219737154 |
| 726 | Ageunitybest | Temu | 634418219736475 |
| 727 | AHGWV | Temu | 634418222950035 |
| 728 | Aiopr Decoration | Temu | 634418219180561 |
| 729 | Air blanket | Temu | 634418222967000 |
| 730 | AKTBGFH | Temu | 634418220204015 |
| 731 | AKUX | Temu | 634418219105824 |
| 732 | AKUY | Temu | 634418219105925 |
| 733 | Alaley | Temu | 634418220768710 |
| 734 | Alllllllllllllllllllllllllllllllllllllllllllllllll | Temu | 634418220193919 |
| 735 | Alllllllllllllllllllllllllllllllllllllllllllllllll | Temu | 634418219264724 |
| 736 | Alllllllllllllllllllllllllllllllllllllllllllllllll | Temu | 634418220192884 |
| 737 | Alllllllllllllllllllllllllllllllllllllllllllllllll | Temu | 634418220193126 |
| 738 | Alllllllllllllllllllllllllllllllllllllllllllllllll | Temu | 634418220193359 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 739 | AllTMIN | Temu | 634418221098639 |
| 740 | AloCFreeDom | Temu | 634418220211281 |
| 741 | AMEPD | Temu | 634418219610904 |
| 742 | AMZ TEE | Temu | 634418219228047 |
| 743 | Anime dimension | Temu | 634418211534767 |
| 744 | Ao Strawberry | Temu | 634418219315903 |
| 745 | AONGSTHFS | Temu | 634418218832031 |
| 746 | Apocalypse poster | Temu | 634418217420937 |
| 747 | ArdorTee | Temu | 634418219139344 |
| 748 | Art O | Temu | 634418222299822 |
| 749 | Artwork Mouse Pad | Temu | 634418226408716 |
| 750 | AUAshop | Temu | 634418219843225 |
| 751 | Aurora Wardrobe | Temu | 634418220252064 |
| 752 | Autumn begins | Temu | 634418218386190 |
| 753 | BAGJK | Temu | 634418219505183 |
| 754 | Banboou | Temu | 634418220011598 |
| 755 | Baseball cap processing and production | Temu | 634418221772190 |
| 756 | BBFZF | Temu | 634418224634537 |
| 757 | BDJADCHB | Temu | 634418220205852 |
| 758 | Beacheern Decorate | Temu | 634418218325009 |
| 759 | Bean A | Temu | 634418224037319 |
| 760 | BEAR SHOP TWO local | Temu | 634418219249725 |
| 761 | Beatrice Studio | Temu | 634418223692027 |
| 762 | Beauteous Shop | Temu | 634418219592244 |
| 763 | Beautiful poster style | Temu | 634418219042152 |
| 764 | Bengal Tiger | Temu | 634418218335665 |
| 765 | Bestchicgifts | Temu | 634418219736510 |
| 766 | BESTENJOY | Temu | 634418218791489 |
| 767 | BFITFITSHOP | Temu | 634418218831983 |
| 768 | BGIAIJFI | Temu | 634418218823397 |
| 769 | BHYHGDAA | Temu | 634418220190559 |
| 770 | BirdBother Hat Shop | Temu | 634418222770461 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 771 | BJYB Home Decoration | Temu | 634418225025179 |
| 772 | Block Warriors | Temu | 634418219791304 |
| 773 | Blockbuster Clongthing | Temu | 634418220892895 |
| 774 | Brenra Blanket | Temu | 634418225444915 |
| 775 | Bright blanket | Temu | 634418225836827 |
| 776 | Briidkdoo | Temu | 634418222152568 |
| 777 | BSTJ Online | Temu | 634418220061682 |
| 778 | BTQIJJHKK | Temu | 634418220192497 |
| 779 | BXEBVMZC | Temu | 634418218822886 |
| 780 | BygoneDaysB | Temu | 634418225902014 |
| 781 | BYNH | Temu | 634418220195578 |
| 782 | C Joy Shop | Temu | 634418217027880 |
| 783 | CALDWELL | Temu | 634418218194252 |
| 784 | CANDACECBE | Temu | 634418216225691 |
| 785 | Cartoon Hanging Painting | Temu | 634418215601057 |
| 786 | CASDAMNA | Temu | 634418220211551 |
| 787 | Casual Closets | Temu | 634418218686552 |
| 788 | Casual Vibe | Temu | 634418218201990 |
| 789 | cattle horses Decorate | Temu | 634418219510072 |
| 790 | CC Custom | Temu | 634418221241434 |
| 791 | CCXDY | Temu | 634418221943506 |
| 792 | CDADAII | Temu | 634418220210210 |
| 793 | CDPZEJFF | Temu | 634418219277726 |
| 794 | CECOMBINE Semi | Temu | 634418219351528 |
| 795 | CENXIZI | Temu | 634418221003571 |
| 796 | CharmingClothesCo | Temu | 634418222082771 |
| 797 | Chen Mao | Temu | 634418220365786 |
| 798 | CHEN xuan Quality home local | Temu | 634418217744184 |
| 799 | chenlongkk | Temu | 634418221019762 |
| 800 | chenxuhe | Temu | 634418219891727 |
| 801 | chenyinjian | Temu | 634418220107597 |
| 802 | Chic Avenue Cloth | Temu | 634418220204773 |
| 803 | Chic Treasure Local | Temu | 634418218186334 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 804 | ChicHave | Temu | 634418217824236 |
| 805 | CHILLUP Shop | Temu | 634418222006876 |
| 806 | CHK Online local | Temu | 634418218359068 |
| 807 | CHS Online | Temu | 634418218841043 |
| 808 | Citrusly Good | Temu | 634418224173327 |
| 809 | Classic Patriot | Temu | 634418219372496 |
| 810 | Cloth Fresh | Temu | 634418219614107 |
| 811 | Clouds and Mist | Temu | 634418222405110 |
| 812 | CoC blanket | Temu | 634418223814470 |
| 813 | Colorful baseball hat shop | Temu | 634418222296277 |
| 814 | Colorful canvas I | Temu | 634418219602339 |
| 815 | Colorful Space Station Phone Case | Temu | 634418222896439 |
| 816 | Comfy Blanket Home | Temu | 634418225352396 |
| 817 | Comic Hanging Painting | Temu | 634418215989436 |
| 818 | Cool T XX | Temu | 634418221421025 |
| 819 | CooTeen | Temu | 634418219696352 |
| 820 | cosmic blanket | Temu | 634418225933742 |
| 821 | CosmicWarmth shop | Temu | 634418222747925 |
| 822 | coteees | Temu | 634418218903964 |
| 823 | Cozy Blanket Haven | Temu | 634418223000945 |
| 824 | CozyPly | Temu | 634418224478501 |
| 825 | Cozystoe S | Temu | 634418226582299 |
| 826 | CQHGFGJ | Temu | 634418219224058 |
| 827 | CQYGYLY | Temu | 634418219224190 |
| 828 | Crazy Decorate | Temu | 634418219471247 |
| 829 | CSDADJFG | Temu | 634418220210911 |
| 830 | CSDADJMB | Temu | 634418220209957 |
| 831 | CSDEDMZD | Temu | 634418219277694 |
| 832 | CUILINGO SHOP | Temu | 634418220251450 |
| 833 | Customized T | Temu | 634418221446147 |
| 834 | cute cap U | Temu | 634418226153222 |
| 835 | CVMKLHAN | Temu | 634418218933202 |
| 836 | CXDXX | Temu | 634418222701698 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 837 | CXJFBDFOI | Temu | 634418221876756 |
| 838 | CYHCYX | Temu | 634418222494628 |
| 839 | CYNDD | Temu | 634418222276726 |
| 840 | CYNXX | Temu | 634418222344862 |
| 841 | DABAOHTLA | Temu | 634418220211497 |
| 842 | Daily blanket | Temu | 634418221089438 |
| 843 | DALLIU | Temu | 634418221109229 |
| 844 | DaMmai AAA | Temu | 634418227250628 |
| 845 | Damoyo | Temu | 634418214112059 |
| 846 | DARLEEN | Temu | 634418218091883 |
| 847 | DAVONTEHFF | Temu | 634418216255607 |
| 848 | DDD Studio | Temu | 634418219746830 |
| 849 | DDDDWanxin | Temu | 634418221217227 |
| 850 | De Quan Art poster | Temu | 634418220706518 |
| 851 | dequan huang | Temu | 634418222161989 |
| 852 | DFHDBFBBDD | Temu | 634418225304439 |
| 853 | Dking poster | Temu | 634418217350839 |
| 854 | Dlileihanmm | Temu | 634418217166241 |
| 855 | DOPIWJXA | Temu | 634418220208639 |
| 856 | DPDA | Temu | 634418219262454 |
| 857 | DPDE | Temu | 634418219733382 |
| 858 | DPOUJHBNCB | Temu | 634418218536910 |
| 859 | DQWERJJHA | Temu | 634418220209248 |
| 860 | Dreamy Shopping Spot | Temu | 634418222940841 |
| 861 | Drift Dill | Temu | 634418224492460 |
| 862 | DSKFHJ | Temu | 634418220106874 |
| 863 | Durian Blanket | Temu | 634418225227233 |
| 864 | EASCVI | Temu | 634418219487184 |
| 865 | EAUPO | Temu | 634418219179797 |
| 866 | EBSCVI | Temu | 634418219507814 |
| 867 | Echo aria | Temu | 634418225431818 |
| 868 | EchoButy | Temu | 634418217826935 |
| 869 | Eddic Decorate | Temu | 634418218089331 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 870 | Elegante beach towel | Temu | 634418225412194 |
| 871 | Elephant ANG | Temu | 634418219019472 |
| 872 | Enchanted Exchange | Temu | 634418220996535 |
| 873 | ERIERB | Temu | 634418220117364 |
| 874 | ERLONG HOME II | Temu | 634418224281404 |
| 875 | Everyday Glamour | Temu | 634418216703313 |
| 876 | FashionCrafts | Temu | 634418220863396 |
| 877 | FastballFashion cap | Temu | 634418224562332 |
| 878 | FCGQZD | Temu | 634418218936025 |
| 879 | Featured Blankets | Temu | 634418219731626 |
| 880 | FengZe Canvas Art | Temu | 634418214537164 |
| 881 | FHYUGHFF | Temu | 634418219329734 |
| 882 | Fig Blanket | Temu | 634418224976605 |
| 883 | Film Case | Temu | 634418214703192 |
| 884 | FJHUYGTHH | Temu | 634418219329773 |
| 885 | FJUHYTKK | Temu | 634418219329866 |
| 886 | Flicker Blanket | Temu | 634418224292416 |
| 887 | FlyBuy nice | Temu | 634418222537441 |
| 888 | FortuneDecorate | Temu | 634418219543794 |
| 889 | Friendship Canvas | Temu | 634418220348700 |
| 890 | fu jun hui Canvas painting | Temu | 634418227227223 |
| 891 | FUKQKMAN | Temu | 634418218934967 |
| 892 | FYHSYGYCC | Temu | 634418219329565 |
| 893 | GD Art Decoration | Temu | 634418214002494 |
| 894 | GEFGF | Temu | 634418222949771 |
| 895 | Gents Stitch Lab | Temu | 634418226151450 |
| 896 | GGFDE | Temu | 634418220164481 |
| 897 | Glamour Trendz | Temu | 634418221926614 |
| 898 | GLMBNFJGHT | Temu | 634418226504291 |
| 899 | Gold finger poster decorative painting | Temu | 634418225547492 |
| 900 | GoldenRay Homme | Temu | 634418221153944 |
| 901 | GoldenUScow | Temu | 634418218426218 |
| 902 | Good luck to come Decorate | Temu | 634418219754381 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 903 | Grape blanket | Temu | 634418222105747 |
| 904 | Grape Escape | Temu | 634418224189315 |
| 905 | Grapefruit mural | Temu | 634418219616880 |
| 906 | GXGA | Temu | 634418219761087 |
| 907 | GXGE | Temu | 634418219761223 |
| 908 | HABGHJEE | Temu | 634418220259607 |
| 909 | HAKKMNFG | Temu | 634418220254137 |
| 910 | Hanging Scroll Painting | Temu | 634418215989709 |
| 911 | haoyuanlai AN | Temu | 634418220008471 |
| 912 | Harmony Town Blanket | Temu | 634418222574005 |
| 913 | HarmonyEmporium | Temu | 634418224896705 |
| 914 | Harvest Hues Prints | Temu | 634418225780599 |
| 915 | HatHoot cap | Temu | 634418224658972 |
| 916 | Hats Custom | Temu | 634418220817522 |
| 917 | HFGHJHGVDG | Temu | 634418224780194 |
| 918 | HGYHUJII | Temu | 634418219136048 |
| 919 | HH COOL SHOP | Temu | 634418227052914 |
| 920 | HomeLoving Blanket | Temu | 634418225427921 |
| 921 | Hug a soft blanket | Temu | 634418225409898 |
| 922 | I add | Temu | 634418219197757 |
| 923 | JCBNDHGDGD | Temu | 634418226685652 |
| 924 | Jiahexin Shop | Temu | 634418217496112 |
| 925 | Jian Xue | Temu | 634418226188155 |
| 926 | JKJSFBK | Temu | 634418224780752 |
| 927 | KANG Home V | Temu | 634418223937345 |
| 928 | KIHGTR | Temu | 634418217827836 |
| 929 | ko bag a lot | Temu | 634418218756061 |
| 930 | laoife | Temu | 634418213573966 |
| 931 | LCKOP | Temu | 634418218834641 |
| 932 | lexi cai | Temu | 634418221022950 |
| 933 | LHGYHUJIBB | Temu | 634418219285883 |
| 934 | Liang Liang Happy Case | Temu | 634418219989384 |
| 935 | LIDSFDV | Temu | 634418222264292 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 936 | LILI Art | Temu | 634418218993901 |
| 937 | liminbaihuo | Temu | 634418222672667 |
| 938 | Linhaiyan A | Temu | 634418213103241 |
| 939 | linjin one | Temu | 634418219309227 |
| 940 | linjin six | Temu | 634418219811985 |
| 941 | linjing seven | Temu | 634418219826834 |
| 942 | linjing ten | Temu | 634418219892958 |
| 943 | LIU HOME II | Temu | 634418223757766 |
| 944 | LJHUJIGAA | Temu | 634418219249427 |
| 945 | LMWCAPCRAZE | Temu | 634418221849472 |
| 946 | LO Creative mens wear | Temu | 634418219612285 |
| 947 | LONDBD | Temu | 634418218706836 |
| 948 | LONGLOO | Temu | 634418223303545 |
| 949 | Love DIY Su | Temu | 634418219596307 |
| 950 | Love Tshirt local | Temu | 634418216014732 |
| 951 | LQ decorate | Temu | 634418223972049 |
| 952 | LSKHQ | Temu | 634418223234537 |
| 953 | LuckyGear Textiles | Temu | 634418225448670 |
| 954 | LunarLu homme | Temu | 634418221150627 |
| 955 | Lupica DIY | Temu | 634418222549558 |
| 956 | Luxe Loom | Temu | 634418219487874 |
| 957 | Lxr FC D | Temu | 634418224018799 |
| 958 | Lxr NewGoA | Temu | 634418226784904 |
| 959 | LYP Canvas Poster Art | Temu | 634418225287792 |
| 960 | MADSHAWN | Temu | 634418222186661 |
| 961 | MAIMAIYIHAO | Temu | 634418220067585 |
| 962 | Make people happy | Temu | 634418219105434 |
| 963 | MAKERSHOW | Temu | 634418218602871 |
| 964 | man threes | Temu | 634418218852309 |
| 965 | Memorize Poster | Temu | 634418223708185 |
| 966 | menment | Temu | 634418215061189 |
| 967 | Mens clothing p | Temu | 634418223684682 |
| 968 | MensTeebox | Temu | 634418220818583 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 969 | mfdealhc | Temu | 634418220191892 |
| 970 | MIFGHISSF | Temu | 634418220198503 |
| 971 | Ming Ming Fight Case | Temu | 634418219989594 |
| 972 | MINISHOW | Temu | 634418218999102 |
| 973 | Minjiuding K | Temu | 634418220110288 |
| 974 | MISS SHOPMALL | Temu | 634418217917336 |
| 975 | MKPGA | Temu | 634418219542100 |
| 976 | ModCloset | Temu | 634418217825624 |
| 977 | Modern Corner | Temu | 634418219171950 |
| 978 | Modern Hat And Clothing Shop | Temu | 634418220217006 |
| 979 | ModishAttire | Temu | 634418219956939 |
| 980 | Moon Bend Trendy Wind | Temu | 634418222264163 |
| 981 | MOOUKWXH | Temu | 634418219415189 |
| 982 | muransibaihuodianD | Temu | 634418218806775 |
| 983 | MUSHDUA | Temu | 634418220199322 |
| 984 | Nana baseball cap | Temu | 634418221700558 |
| 985 | Naughty Castle Shop | Temu | 634418217536542 |
| 986 | NAVVI | Temu | 634418220375952 |
| 987 | NCRBCA | Temu | 634418221309325 |
| 988 | NCRXHA | Temu | 634418221243947 |
| 989 | Nemei Shop | Temu | 634418217350154 |
| 990 | NesTra | Temu | 634418224576087 |
| 991 | NexuCae | Temu | 634418224708574 |
| 992 | NEXXT | Temu | 634418222298192 |
| 993 | NIOASD | Temu | 634418220230052 |
| 994 | NobleMoH | Temu | 634418219226469 |
| 995 | NOOEKEPG | Temu | 634418218503426 |
| 996 | Nooooov | Temu | 634418219707662 |
| 997 | NovoLum w | Temu | 634418221919354 |
| 998 | NUUOKWXH | Temu | 634418219415705 |
| 999 | NYI Maverick Apparel | Temu | 634418219493997 |
| 1000 | Oasis diy li | Temu | 634418220434883 |
| 1001 | OGM BETTER SHOP | Temu | 634418218895151 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 1002 | OHALA | Temu | 634418219230746 |
| 1003 | okkkay | Temu | 634418219286034 |
| 1004 | OLOD Art | Temu | 634418222135894 |
| 1005 | One Points | Temu | 634418217986303 |
| 1006 | One Tshirt | Temu | 634418218641570 |
| 1007 | OPPAYWXH | Temu | 634418219416137 |
| 1008 | Orange Pomelo diy | Temu | 634418219578945 |
| 1009 | Ostarr | Temu | 634418218289735 |
| 1010 | Outdoors Sportswear | Temu | 634418226098864 |
| 1011 | Panda Panda Blanket | Temu | 634418225933824 |
| 1012 | PangpangDecorate | Temu | 634418218836208 |
| 1013 | PAULTSHIRT | Temu | 634418221229503 |
| 1014 | Peace DIY | Temu | 634418219729463 |
| 1015 | Peace Diy Cu | Temu | 634418220202617 |
| 1016 | Peace Diy Painting | Temu | 634418220214814 |
| 1017 | Peach Blanket | Temu | 634418224843943 |
| 1018 | Pear Blanket | Temu | 634418224939694 |
| 1019 | PEARTEE | Temu | 634418220199209 |
| 1020 | Pebble Pixie | Temu | 634418224394165 |
| 1021 | Pick your shirt | Temu | 634418219231216 |
| 1022 | Pink nana | Temu | 634418222533550 |
| 1023 | PinkBunny Prints | Temu | 634418225835841 |
| 1024 | Pioneer Productions Co | Temu | 634418219789669 |
| 1025 | POOKER New Wall Art Collection | Temu | 634418212086265 |
| 1026 | poster lqr | Temu | 634418220380125 |
| 1027 | PosterVerseC | Temu | 634418221964270 |
| 1028 | Preferred textiles | Temu | 634418222772957 |
| 1029 | PristineHome | Temu | 4455638105078 |
| 1030 | Qithara | Temu | 634418224690524 |
| 1031 | QUICK LL | Temu | 634418221322777 |
| 1032 | RadiantShell | Temu | 634418220255366 |
| 1033 | Re Mai Wen | Temu | 634418224652088 |
| 1034 | Remayyo | Temu | 634418222504718 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 1035 | RestfulWeave Home Textile | Temu | 634418225812075 |
| 1036 | Retro Home Textiles | Temu | 634418225428326 |
| 1037 | Richard Decoration | Temu | 634418218085717 |
| 1038 | RJHCLO SHOP | Temu | 634418222498512 |
| 1039 | ROEXXWXH | Temu | 634418219417204 |
| 1040 | Ronghuaguan | Temu | 634418219762330 |
| 1041 | Rosalind Decor | Temu | 634418221029275 |
| 1042 | Rose Fabric Factory | Temu | 634418219789730 |
| 1043 | ruange blanket | Temu | 634418221755715 |
| 1044 | SaltyStripe | Temu | 634418224136076 |
| 1045 | SandCocoon | Temu | 634418224374847 |
| 1046 | SCKGNLEKK | Temu | 634418220259053 |
| 1047 | SEEQQAA | Temu | 634418220200116 |
| 1048 | SENSFASHION | Temu | 634418218702608 |
| 1049 | Serene Streetwear | Temu | 634418219488461 |
| 1050 | SF casual mens wer | Temu | 634418219898626 |
| 1051 | SFFERR | Temu | 634418220201112 |
| 1052 | SFGDSS | Temu | 634418220199098 |
| 1053 | SGFEQS | Temu | 634418220060959 |
| 1054 | Shanjiaoren | Temu | 634418219447166 |
| 1055 | SHENQIYE | Temu | 634418221518890 |
| 1056 | SHIBUBAIHUO | Temu | 634418221523371 |
| 1057 | SHJKDAOEQUI | Temu | 634418222776551 |
| 1058 | shopgshop | Temu | 634418221651465 |
| 1059 | Shun small blanket | Temu | 634418221678994 |
| 1060 | SilkSoft | Temu | 634418220724434 |
| 1061 | SIWU Z | Temu | 634418219821538 |
| 1062 | Six Blanket | Temu | 634418226877338 |
| 1063 | Sizhe Clothing | Temu | 634418218119988 |
| 1064 | SJHSHGXJCD | Temu | 634418220217760 |
| 1065 | Small into canvas poster | Temu | 634418218107259 |
| 1066 | Small town blanket | Temu | 634418220738101 |
| 1067 | SMILECO | Temu | 634418217205686 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 1068 | Smiling Hat | Temu | 634418224837031 |
| 1069 | SMJIII | Temu | 634418220507293 |
| 1070 | Snow Hat | Temu | 634418222839137 |
| 1071 | Snowflake Canvas | Temu | 634418220348972 |
| 1072 | Song Zi Happy Case | Temu | 634418220032003 |
| 1073 | Sonlfce local | Temu | 634418218686155 |
| 1074 | SOOFDL | Temu | 634418221318345 |
| 1075 | sooiff | Temu | 634418222516775 |
| 1076 | Spill the Beans | Temu | 634418224101949 |
| 1077 | Splendid Textiles | Temu | 634418225427627 |
| 1078 | Sports Trend There Room | Temu | 634418223785790 |
| 1079 | Sports Trend Two Streets | Temu | 634418223712792 |
| 1080 | Spshian gua | Temu | 634418219386199 |
| 1081 | SSLZZZ | Temu | 634418220520421 |
| 1082 | StadiumStaple | Temu | 634418224251995 |
| 1083 | strawberry go | Temu | 634418225834929 |
| 1084 | STTWWW | Temu | 634418220520592 |
| 1085 | STTYYY | Temu | 634418220520714 |
| 1086 | Stylish Sir menswear | Temu | 634418218957922 |
| 1087 | SU DIY CU | Temu | 634418220216994 |
| 1088 | Sublime Home | Temu | 634418225869668 |
| 1089 | SWYTMA | Temu | 634418220500810 |
| 1090 | SYMUCHAT | Temu | 634418219204854 |
| 1091 | T Shirts Factory | Temu | 634418221663241 |
| 1092 | TEPP | Temu | 634418215257841 |
| 1093 | TextileAtelier | Temu | 634418222789581 |
| 1094 | The Framed Canvas | Temu | 634418225580903 |
| 1095 | THE STREET BOYS | Temu | 634418219962111 |
| 1096 | The Window | Temu | 634418226219369 |
| 1097 | Tine Throe | Temu | 634418224846322 |
| 1098 | TINGTING SJOP | Temu | 634418220245222 |
| 1099 | ToastyTrail | Temu | 634418224946705 |
| 1100 | TPHOOD | Temu | 634418218701185 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 1101 | Trend hat Custom Shopper | Temu | 634418220844262 |
| 1102 | Trendsetters A | Temu | 634418218947345 |
| 1103 | TrendyNet | Temu | 634418217824740 |
| 1104 | TrendyShells | Temu | 634418219994415 |
| 1105 | TrendyTogsEmporium | Temu | 634418222082047 |
| 1106 | Tshirt fashion | Temu | 634418220663111 |
| 1107 | TTTSP | Temu | 634418219177335 |
| 1108 | TUPP | Temu | 634418215258062 |
| 1109 | UniversalFit | Temu | 634418224513296 |
| 1110 | Urban Beat Blaze | Temu | 634418219378175 |
| 1111 | Urich Homme | Temu | 634418221189128 |
| 1112 | UWYQP | Temu | 634418223239698 |
| 1113 | Velvet Mill Textiles | Temu | 634418225137543 |
| 1114 | Venus Blanket | Temu | 634418220961686 |
| 1115 | VFRTQASD CHEN | Temu | 634418223972189 |
| 1116 | VibrantVault Hat | Temu | 634418224251385 |
| 1117 | VROOST | Temu | 634418222739999 |
| 1118 | WBPOIU | Temu | 634418219508660 |
| 1119 | WDHAISDOO | Temu | 634418220200970 |
| 1120 | WDMCHAKYC | Temu | 634418218433561 |
| 1121 | WDYUK | Temu | 634418218834374 |
| 1122 | Weave Works | Temu | 634418225139502 |
| 1123 | WeaveDream Studio | Temu | 634418225424582 |
| 1124 | WEHFUSFJJ | Temu | 634418220201929 |
| 1125 | WGHOIM | Temu | 634418217827796 |
| 1126 | WGXNGGA | Temu | 634418220082543 |
| 1127 | WHGFNRXVV | Temu | 634418220196864 |
| 1128 | wholesale posters and oil paintings | Temu | 2307604157480 |
| 1129 | Winners Sport | Temu | 634418219962095 |
| 1130 | Winter blanket | Temu | 634418224062309 |
| 1131 | WJGFJGICVNN | Temu | 634418220192982 |
| 1132 | Woshijl | Temu | 634418221976123 |
| 1133 | WuFuShop | Temu | 634418220003180 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 1134 | wuhu blanket | Temu | 634418222089241 |
| 1135 | WXXFDCEE | Temu | 634418219396739 |
| 1136 | WXXFDCJJ | Temu | 634418220195408 |
| 1137 | WZhPEChCAQ local | Temu | 634418217759685 |
| 1138 | WZLPH | Temu | 634418225266179 |
| 1139 | XCM ART | Temu | 634418220525357 |
| 1140 | XCVNMS | Temu | 634418222700049 |
| 1141 | xiao yoyo bag | Temu | 634418223064320 |
| 1142 | xiaohui blanket | Temu | 634418221796028 |
| 1143 | Xiaoqian blanket | Temu | 634418222698709 |
| 1144 | Xinjie Blanket | Temu | 634418222509649 |
| 1145 | xinyuxingshop | Temu | 634418222330990 |
| 1146 | XJZ Base of art | Temu | 634418219645083 |
| 1147 | XMSYR | Temu | 634418224584528 |
| 1148 | Xu Yuanyans shop | Temu | 634418223916025 |
| 1149 | XUE CASE | Temu | 634418221558337 |
| 1150 | Xway Tees | Temu | 634418220821760 |
| 1151 | Yaoge blanket | Temu | 634418222054087 |
| 1152 | yaonaqi | Temu | 634418220573597 |
| 1153 | YAOYAOxiaopu | Temu | 634418221758593 |
| 1154 | Yarshion | Temu | 634418220375436 |
| 1155 | YAYULI | Temu | 634418220748067 |
| 1156 | Yhei Factory | Temu | 634418220061249 |
| 1157 | Ying lumen canvas wall art | Temu | 634418221541884 |
| 1158 | YiSudaone | Temu | 634418221663364 |
| 1159 | Yixiduo | Temu | 634418221417399 |
| 1160 | Yoomir | Temu | 634418218522449 |
| 1161 | youngsters Factory | Temu | 634418219789835 |
| 1162 | YOURUT | Temu | 634418222744193 |
| 1163 | yujain AB | Temu | 634418220015792 |
| 1164 | yujain ni art | Temu | 634418219998452 |
| 1165 | YumyShop | Temu | 634418218409427 |
| 1166 | YY case shop | Temu | 634418220250196 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---------|--------------|----------|-----------|
| 1167 | YYshizhu | Temu | 634418222151462 |
| 1168 | Z AuroraDrift | Temu | 634418224875028 |
| 1169 | ZGVN | Temu | 634418218294054 |
| 1170 | zhitengxiangbao | Temu | 634418224054637 |
| 1171 | zhitengxiechang | Temu | 634418224057664 |
| 1172 | zhongxinshihua | Temu | 634418224357725 |
| 1173 | Zhou MM Shop | Temu | 634418222691902 |
| 1174 | Zhu zhi wu | Temu | 634418226343411 |
| 1175 | ziqi cushion | Temu | 634418220205248 |
| 1176 | ziqi diy | Temu | 634418219771381 |
| 1177 | ZLPCXLL | Temu | 634418221869072 |
| 1178 | ZLPDJGG | Temu | 634418221838999 |
| 1179 | ZLPHCAA | Temu | 634418221828200 |
| 1180 | ZLPWAKK | Temu | 634418221862560 |
| 1181 | ZZZjingj | Temu | 634418222719722 |